**Krittika BISWAS, Plaintiff,**

v.

**The CITY OF NEW YORK, et al., Defendants.**

**No. 12 Civ. 3607(JGK).**

United States District Court, S.D. New York.

Sept. 30, 2013.

Ravi Batra, Todd Brian Sherman, The Law Firm of Ravi Batra, P.C., New York, NY, for Plaintiff.

Elizabeth Norris Krasnow, Sumit Sud, New York City Law Department, New York, NY, for Defendants.

### OPINION AND ORDER

JOHN G. KOELTL, District Judge:

This case arises from the arrest and school suspension of the plaintiff, a high school student named Krittika Biswas. The plaintiff was arrested and suspended from school for allegedly sending threatening e-mails to two teachers at the school. The charge against the plaintiff was eventually dropped and another student confessed to sending the e-mails. The plaintiff brings this civil rights action against the City of New York ("City") and the New York City Department of Education ("DOE"), as well as numerous DOE and City employees: Howard Kwait, a principal employed by the DOE; Jamie Kim-Ross, a teacher employed by the DOE; Elayna Konstan, Chief Executive Officer of the DOE Office of School and Youth Development; Margaret Maldonado, a police officer of the New York City Police Department ("NYPD"); and Larry Granshaw, another NYPD police officer. Also named as defendants are ten unnamed John/Jane Doe personnel employed by the DOE and a further ten unnamed John/Jane Doe personnel employed by the NYPD.[1] The plaintiff brings a host of claims alleging that the defendants violated her rights under the United States Constitution and seeks recovery under 42 U.S.C. §§ 1983 and 1985, as well as Title VI of the Civil Rights Act of 1964, 42 U.S.C. § 2000d *et seq.* She also alleges that the defendants violated several provisions of the New York State Constitution and committed several state law torts. Because several claims arise under federal laws, and the state law claims are based on the same operative facts, jurisdiction is proper pursuant to 28 U.S.C. §§ 1331 and 1367.

The defendants now move to dismiss the Amended Complaint in its entirety for failure to state a claim under Rule 12(b)(6) of the Federal Rules of Civil Procedure. At oral argument, the plaintiff withdrew Counts XIX thru XXIII (negligence claims against various defendants) in their entirety. (Transcript of Oral Argument on August 9, 2013 ("Tr.") at 38–40) The Court now considers the remaining claims.

### I.

In deciding a motion to dismiss pursuant to Rule 12(b)(6), the allegations in the complaint are accepted as true, and all reasonable inferences must be drawn in the plaintiff's favor. *McCarthy v. Dun & Bradstreet Corp.,* 482 F.3d 184, 191 (2d Cir.2007); *Arista Records LLC v. Lime Grp. LLC,* 532 F.Supp.2d 556, 566 (S.D.N.Y.2007). The Court's function on a motion to dismiss is "not to weigh the evidence that might be presented at a trial but merely to determine whether the complaint itself is legally sufficient." *Goldman v. Belden,* 754 F.2d 1059, 1067 (2d Cir.1985). The Court should not dismiss the complaint if the plaintiff has stated "enough facts to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868

---

**1.** The plaintiff sues the individual defendants in their individual and official capacities. Unless otherwise noted, the discussion is limited to their individual capacities. The official capacity claims will be addressed in a final part of this opinion. *Infra* Part XII.

(2009). While the Court should construe the factual allegations in the light most favorable to the plaintiff, "the tenet that a court must accept as true all of the allegations contained in a complaint is inapplicable to legal conclusions." *Id.*

When presented with a motion to dismiss pursuant to Rule 12(b)(6), the Court may consider documents that are referenced in the complaint, documents that the plaintiff relied on in bringing suit and that are either in the plaintiff's possession or that the plaintiff knew of when bringing suit, or matters of which judicial notice may be taken. *See Chambers v. Time Warner, Inc.*, 282 F.3d 147, 153 (2d Cir. 2002); *see also Bertuglia v. City of New York*, 839 F.Supp.2d 703, 713 (S.D.N.Y. 2012), *appeal dismissed*, 509 Fed.Appx. 43 (2d Cir.2013).

## II.

The Court accepts the plaintiff's allegations in the Amended Complaint as true for the purposes of this motion to dismiss. The plaintiff, a national of India, resided in New York City and was an honors student at the John Bowne High School in Flushing, New York at the time the causes of action accrued. (Am. Compl. ¶¶ 6–7, 27.) She brought this civil rights action after she was detained, arrested, and suspended from school in connection with multiple threatening e-mails that were sent to two teachers at the high school, Kim–Ross and Ivan Cohill. (Am. Compl. ¶¶ 3, 4(c), 60.) On May 12, 2012, the plaintiff filed a Complaint in this Court, and filed an Amended Complaint on January 11, 2013.

Between November 2010 and February 2011, Kim–Ross, the plaintiff's calculus teacher, and Cohill, the plaintiff's physical education teacher, received several offensive and threatening e-mails. (Am. Compl. ¶¶ 4(c), 60, 80; Krasnow Decl. Ex. A.) On December 21, 2010, Naomi Eutsey, the assistant principal of security at John Bowne High School, called the plaintiff and another student into her office to talk about the e-mails. (Am. Compl. ¶¶ 90–93.) Eutsey told the plaintiff that school officials had conducted an investigation, and that the Internet Protocol address ("IP address") displayed in the headers of the offensive e-mails indicated that the e-mails had been sent from the plaintiff's apartment building. (Am. Compl. ¶¶ 93–94.) The plaintiff alleges that this was an intentional misrepresentation and that the defendants could not have possessed information linking an IP address to a precise physical location. (Am. Compl. ¶¶ 99–102.) According to the plaintiff, such information is not publicly available and can only be obtained through legal process, a step which the defendants allegedly never undertook. (Am. Compl. ¶¶ 157–60.)

On February 6, 2011, Kim–Ross received another threatening e-mail. (Am. Compl. ¶ 215.) On February 8, Eutsey escorted the plaintiff to the office of Assistant Principal Michele Kearse, and ordered the plaintiff not to leave until the police arrived to question her. (Am. Compl. ¶¶ 203–17.) After the plaintiff was allegedly confined for approximately two hours at the school, Officer Granshaw arrived and took over; Granshaw questioned the plaintiff and insisted that she confess to sending the e-mails. (Am. Compl. ¶¶ 229–60.) Granshaw threatened the plaintiff by telling her that, if she did not confess, she would be placed in handcuffs and put in jail with prostitutes and persons with infectious diseases and would not graduate from high school. (Am. Compl. ¶¶ 260, 275.) When the plaintiff maintained her innocence, Granshaw tightly handcuffed the plaintiff, causing pain, redness, swelling, and bruising, for which the plaintiff sought medical attention. (Am. Compl. ¶¶ 260–63, 266, 274.) The plaintiff

complained to Granshaw that the handcuffs were too tight and caused her pain, but Granshaw replied that if the plaintiff moved, the handcuffs would only become tighter. (Am. Compl. ¶ 273.) At some point afterwards, Officer Maldonado arrived in Kearse's office and replaced Granshaw's handcuffs with her own. (Am. Compl. ¶ 287.)

After arresting the plaintiff, Granshaw and Maldonado walked the plaintiff out of the school in handcuffs, placed her in a police car, and brought her to an NYPD precinct station house.[2] (Am. Compl. ¶¶ 333–34.) An unidentified police officer then "took hold" of the plaintiff, fingerprinted and photographed her, and placed her in a holding cell. (Am. Compl. ¶¶ 346, 350.) While at the precinct station house, the plaintiff was repeatedly denied access to restroom facilities. (Am. Compl. ¶ 341, 351.) The plaintiff was then handcuffed and transported to Queens Central Booking where she was again fingerprinted and photographed. (Am. Compl. ¶ 352, 354.) The plaintiff sought to call her father, but those requests were denied until she was placed into a cell at Queens Central Booking at about 7:00 pm.[3] (Am. Compl. ¶¶ 348, 356–59.) After spending a night in a holding cell, at about 1:30 pm on February 9, the plaintiff was placed in handcuffs and brought to another cell where she was able to meet with an attorney. (Am. Compl. ¶ 373.) At about 2:00 pm on February 9, after intervention by the plaintiff's lawyer, the Queens County District Attorney decided not to bring charges against the plaintiff, and the plaintiff was released from custody. (Am. Compl. ¶¶ 375–76.)

Although no criminal charges were brought against the plaintiff, she was suspended from school on February 10, 2011. (Am. Compl. ¶ 385.) The plaintiff alleges that Kim–Ross, Kwait, and Konstan directed and authorized the plaintiff's suspension. (Am. Compl. ¶¶ 385, 407–08.) Additionally, on February 16, Kim–Ross filed a written complaint with the NYPD, claiming that the plaintiff had sent offensive e-mails to her. (Am. Compl. ¶ 403.) The plaintiff was forced to attend another school, which the plaintiff likens to a "reform school," while the disciplinary charges were pending. (Am. Compl. ¶ 401.) The plaintiff retained a computer expert to analyze the IP address associated with the offensive e-mails; the expert concluded with "a reasonable degree of certainty" that the e-mails did not originate from the plaintiff's computer. (Am. Compl. ¶¶ 416–17.) The plaintiff forwarded this information to the DOE on March 11, 2011, and the plaintiff's suspension was withdrawn and expunged on March 15, 2011. (Am. Compl. ¶¶ 423, 425.) On March 15, another student, S.M., confessed to sending the e-mails, but S.M. was not referred to the NYPD and was not arrested. (Am. Compl. ¶¶ 448, 458–59.)

The plaintiff alleges that the defendants, motivated by racial animus, fabricated evidence linking her to the e-mails, namely, that the IP address shown in the header of

---

2. There is a dispute between the parties regarding the propriety of the defendants' submission of Exhibits F and G in Krasnow's Declaration in connection with their motion. However, it is unnecessary to rely on these documents to dispose of this motion.

3. The plaintiff devotes substantial space in the Amended Complaint and her Memorandum of Law to the alleged violations of Article 36 of the Vienna Convention on Consular Relations.

However, these alleged violations are not actionable and have no bearing on this case. *See Mora v. New York,* 524 F.3d 183, 195 (2d Cir.2008) ("[T]he requirement that an alien be informed of consular notification and access in Article 36(1)(b)(third) ... does not establish a right in the alien that can be vindicated in a damages action for failure to inform the alien of the obligation.").

the offending e-mails was tied to the plaintiff's apartment building. (Am. Compl. ¶¶ 100–03, 449, 451–57.) The plaintiff alleges that this "evidence" was clearly a fabrication, because 1) an IP address is not assigned to an entire building, 2) linking an IP address to a particular street address requires access to non-public information that the defendants never obtained, and 3) the IP address shown on the header of the offending e-mails matched that of the confessing culprit who had previously sent "legitimate" e-mails to the school that also contained his computer's IP address. (Am. Compl. ¶¶ 94–100, 126–32, 152–78.) The plaintiff thus claims that the entire investigation was a "sham," and that the defendants were unqualified to participate in the investigation they claimed to have conducted. Moreover, the plaintiff contends that the defendants knew that she was innocent. (Am. Compl. ¶¶ 4(g), 12(a)-(d), 85, 223, 539, 575.)

The plaintiff further asserts that the defendants' racial animus is evidenced by disparate treatment of South Asian students compared to East Asian students at John Bowne High School. The plaintiff alleges that the East Asian student, S.M., who admitted to sending the offensive e-mails was treated more leniently in that he was suspended but not arrested. (Am. Compl. ¶¶ 458–59, 461, 654.) The plaintiff also alleges that the defendants refused to consider any suspects who were not South Asian and refused to consider the actual culprit as a suspect before his confession, because he, like Kim–Ross, was East Asian. (Am. Compl. ¶¶ 120–22, 460.) The plaintiff additionally alleges that East Asian students at John Bowne High School

received more educational opportunities because they were graded less harshly than South Asian students and because they received more opportunities for in-class participation. (Am. Compl. ¶¶ 648–49.)

### III.

To begin with, the plaintiff brings several claims relating to her arrest and detention. She alleges violations of her right to be free from unreasonable searches and seizures under the Fourth and Fourteenth Amendments to the United States Constitution, and brings an action pursuant to 42 U.S.C. § 1983 (Count I). She further alleges violations of Article I, Section 12 of the New York State Constitution (Count XI) and also brings claims of false arrest (Count XIV) and false imprisonment (Count XV) under New York State law. These claims are brought against all defendants except Konstan. The defendants move to dismiss these claims, arguing that there was probable cause to arrest the plaintiff.[4]

### A.

Section 1983 claims for false arrest are based on the tort of false arrest under state law. *Weyant v. Okst,* 101 F.3d 845, 852 (2d Cir.1996) (finding that a § 1983 false arrest claim is "substantially the same" as a false arrest claim under New York State law in a case that arose in New York). Therefore, the analysis begins with the plaintiff's false arrest/false imprisonment claims under New York State law.

---

4. The Court will consider the claims against the individual defendants and the argument to dismiss those claims. For any § 1983 claims that survive, the Court will consider the liability of the City or the DOE under *Monell v. Dep't of Soc. Servs.,* 436 U.S. 658, 690–91, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978). *See infra* Part X.A. The Court will then consider the liabilities of the City and the DOE for the state law claims under the theory of *respondeat superior. See infra* Part X.B.

In New York, false arrest and false imprisonment "are two names for the same tort." *Holland v. City of Poughkeepsie,* 90 A.D.3d 841, 935 N.Y.S.2d 583, 589 (App.Div.2011). In order to state a claim for false arrest or false imprisonment, the plaintiff must show that "(1) the defendant[s] intended to confine [the plaintiff], (2) the plaintiff was conscious of the confinement, (3) the plaintiff did not consent to the confinement, and (4) the confinement was not otherwise privileged." *Id.* (quoting *Lee v. City of New York,* 272 A.D.2d 586, 709 N.Y.S.2d 102, 102 (App. Div.2000)) (internal quotation marks omitted); *see also Pelayo v. Port Auth.,* 893 F.Supp.2d 632, 639 (S.D.N.Y.2012). An arrest of a criminal suspect by a law enforcement officer with probable cause is a "privileged" confinement even if it is nonconsensual. *Decker v. Campus,* 981 F.Supp. 851, 856 (S.D.N.Y.1997); *Breitbard v. Mitchell,* 390 F.Supp.2d 237, 245 (E.D.N.Y.2005). Thus, for arrests by law enforcement officers, "[t]he existence of probable cause to arrest constitutes a 'complete defense' to an action for false arrest, whether that action is brought under Section 1983 or state law." *Matthews v. City of New York,* 889 F.Supp.2d 418, 433 (E.D.N.Y.2012) (citing *Amore v. Novarro,* 624 F.3d 522, 536 (2d Cir.2010)); *see also Weyant,* 101 F.3d at 852.

Arrests by private citizens may also be protected by a privilege established by law. For example, under New York law, a private citizen is authorized to "arrest another person (a) for a felony when the latter has in fact committed such felony, and (b) for any offense when the latter has in fact committed such offense in his presence." N.Y.Crim. Proc. Law § 140.30. However, "a private citizen who makes an arrest does so at his peril; if the person arrested did not in fact commit the crime for which he is arrested, the person who

arrests him is liable even if he acts in good faith or has probable cause to make an arrest." *White v. Albany Med. Ctr. Hosp.,* 151 A.D.2d 859, 542 N.Y.S.2d 834, 835 (App.Div.1989); *see also Liranzo v. United States,* 690 F.3d 78, 96 (2d Cir.2012).

### 1.

The plaintiff brings the false arrest/false imprisonment claims against several NYPD individuals involved in her arrest, for which probable cause is a defense. *Matthews,* 889 F.Supp.2d at 433. Probable cause to arrest exists "when the arresting officer has knowledge or reasonably trustworthy information sufficient to warrant a person of reasonable caution in the belief that an offense has been committed by the person to be arrested." *Singer v. Fulton Cnty. Sheriff,* 63 F.3d 110, 119 (2d Cir.1995) (internal quotation marks and citation omitted). The amount of evidence required to establish probable cause to arrest "need not reach the level of evidence necessary to support a conviction ... but it must constitute more than rumor, suspicion, or even a strong reason to suspect." *United States v. Fisher,* 702 F.2d 372, 375 (2d Cir.1983) (internal quotation marks and citations omitted).

The defendants first argue that the NYPD individuals were entitled to rely on the allegations of the victim to establish probable cause. The Second Circuit Court of Appeals has explained that "[a]n arresting officer advised of a crime by a person who claims to be the victim, and who has signed a complaint or information charging someone with the crime, has probable cause to effect an arrest absent circumstances that raise doubts as to the victim's veracity." *Singer,* 63 F.3d at 119. It is plain that "when a putative victim precisely identifies the alleged perpetrator of a crime and there is independent evidence to support at least some of the victim's asser-

tions, a person of reasonable caution is warranted in believing that an offense has been committed by the alleged perpetrator." *Marin v. Viggiani*, No. 92 Civ. 3836, 1993 WL 404098, at *6 (S.D.N.Y. Oct. 5, 1993). Moreover, probable cause can also be established by information from an eye witness "who it seems reasonable to believe is telling the truth." *Miloslavsky v. AES Eng'g Soc., Inc.*, 808 F.Supp. 351, 355 (S.D.N.Y.1992), *aff'd*, 993 F.2d 1534 (2d Cir.1993) (table opinion); *see also Bullard v. City of New York*, 240 F.Supp.2d 292, 297 (S.D.N.Y.2003).

■ None of the usual scenarios establishing probable cause existed in this case. Although Kim–Ross was the alleged victim of the threatening emails, she, unlike a usual victim of a violent crime, was not an eyewitness, and she allegedly did not have any reasonable means or basis to "identify" the perpetrator. In fact, she did not submit the written statement accusing the plaintiff of sending the e-mails until February 16, 2011, which was over a week after the plaintiff's arrest and after the plaintiff had already been released by the police. (Am. Compl. ¶ 403.) There was also no eyewitness to the crime. Thus, the police officers could not have reasonably relied on a victim's or eyewitness's account to establish probable cause.

When Officers Granshaw and Maldonado arrested the plaintiff at school, the officers obviously could not have any more information than the DOE individuals about the evidence linking the plaintiff to the alleged wrongdoing.[5] Therefore, whether the NYPD officers had probable cause to arrest the plaintiff depended on the information allegedly proffered by the DOE individuals.[6]

The defendants no longer argue that the IP address on the e-mails supported probable cause to arrest the plaintiff or that they relied on the IP address as providing probable cause.[7] (Tr. at 3–4.) Instead, the defendants argue that both the NYPD defendants and the DOE defendants had probable cause to believe that the plaintiff had sent the offensive e-mails because: 1) the first e-mail Kim–Ross received was signed "Your dear calculus student" and sent "[s]hortly after Kim–Ross confronted [the] plaintiff about her academic troubles in calculus"; 2) the plaintiff was also in Cohill's class; 3) the plaintiff was in danger of failing both classes; 4) subsequent threatening e-mails contained references to the fact that Kim–Ross's daughter played the violin, a fact that Kim–Ross shared with her calculus class; 5) the plaintiff referenced Kim–Ross and the fact that her daughter played the violin in a post on Facebook.com days before the final e-mail was received; and, 6) the plaintiff speaks French and one of the offensive e-mails contained a profane French word.

---

5. The plaintiff initially alleged that Eutsey, Kim–Ross, and Kwait informed the NYPD defendants that they had fabricated evidence, rather than merely proffered the fabricated evidence to the police. (Am. Compl. ¶ 220.) The plaintiff has withdrawn that bizarre allegation. (Tr. at 31:8–11.)

6. Indeed, as a 1998 Memorandum of Understanding ("MOU") between the predecessor of the DOE and the NYPD provides, "NYPD officers, to the fullest extent possible, in instances not requiring immediate arrest ..., shall consult with the principal of the school or his or her designee prior to placing a student ... under arrest ... on the property of such school." (Am. Compl. Ex. 6, at 10.)

7. While the defendants do not claim to have relied on the IP address, there is at least a question whether it should have raised questions about the reliability of the information being provided by the DOE defendants if the IP address was transparently unsupportive of any inference that the plaintiff was the wrongdoer. *Cf. Singer*, 63 F.3d at 119.

(Defs.' Mem. in Supp. of Defs.' Mot. Dismiss ("Defs.' Mem.") at 8–9, 11, 15–16.)

However, there is at least a factual issue as to whether those pieces of evidence were sufficient to establish probable cause. Initially, it could not be decided as a matter of law that those pieces of information were in fact conveyed to the police and gave the police probable cause to arrest the plaintiff, particularly in view of the allegations that the DOE defendants initially relied on the significance of the IP address, which they no longer claim to have relied upon. (Am. Compl. ¶¶ 93–94.)

In any event, the plaintiff contends that many of these alleged connections applied equally to other students at John Bowne High School. (Am. Compl. ¶¶ 110–11, 131, 140–45.) In particular, the defendants do not dispute that Kim–Ross herself shared publicly with the class and many other individuals the fact that her daughter played the violin. (Am. Compl. ¶ 143.) Therefore, references to this fact in the offensive e-mails and in the Facebook.com post carry little weight in the probable cause analysis. Moreover, as the plaintiff has alleged, the offensive French word at issue was one widely known and used by non-French speakers, (Am. Compl. ¶ 110), and thus it is also not an identifying piece of information. The fact that one of the offensive emails was signed "Your dear calculus student" also provides very little information as to the true affiliation of the sender, given the apparent desire of the sender to hide his or her identity. Finally, the plaintiff alleges that there were multiple students enrolled in both Kim–Ross's calculus class and Cohill's physical education class; the internet service provider ("ISP") for some of these students was Earthlink, whose network the offensive email originated from, while the plaintiff's ISP was Roadrunner. (Am. Compl. ¶¶ 4(c), 4(u), 130–31.) Therefore, to the extent that the defendants wished to search for the culprit among these students enrolled in both classes, the defendants had no reason to target the plaintiff. Thus, none of these facts pointed specifically to the plaintiff as the wrongdoer.

The only more particular bases for suspicion against the plaintiff were the plaintiff's alleged academic trouble, the resulting confrontation between the plaintiff and Kim–Ross, and the reference to Kim–Ross in the plaintiff's Facebook.com posts. The Facebook.com posts show, at most, that the plaintiff was somewhat frustrated at or dissatisfied with the teacher. Meanwhile, although instances of tension between a teacher and a student over academic matters may have suggested motive for the student to send out threatening or offensive e-mails, merely one or two such instances do not "constitute ... even a strong reason to suspect." *Fisher*, 702 F.2d at 375 (internal citations and quotation marks omitted).

Thus, the Court cannot, at this stage, conclude that these facts, which the defendants contend were relied upon by the NYPD individuals, were sufficient to establish probable cause. Therefore, the plaintiff has stated a claim against defendants Granshaw and Maldonado for false arrest and false imprisonment under § 1983 in violation of the Fourth and Fourteenth Amendments of the United States Constitution and under state law.

2.

With respect to the liability of the DOE defendants named in the false arrest claims, Kwait, Kim–Ross, and the DOE, it appears that the plaintiff seeks to hold these defendants liable for two distinct acts under two different theories. First, the plaintiff alleges that the DOE individuals conducted a citizens' arrest by confining the plaintiff in the office of Assistant Principal Kearse prior to the arrival of the

police, after the DOE individuals had fabricated false evidence against her. (Am. Compl. ¶¶ 202–203, 209–210, 213, 677, 685; Pl.'s Mem. in Opp. To Def.'s Mot. Dismiss ("Pl.'s Mem.") at 19.) Second, the plaintiff alleges that the DOE defendants supplied false information to the police and caused the false arrest by the police, (Am. Compl. ¶¶ 220, 683, 691), and are therefore liable for instigating the false arrest by the police, (Pl.'s Mem. at 15). The defendants deny the applicability of the first theory and argue that the teachers and school officials did not arrest the plaintiff but were merely civilian complainants supplying information to the police officers who eventually made the arrest. The defendants then argue that the teachers and school officials are not liable under the second theory because they only needed to have, and had, a reasonable basis for their suspicion in reporting the plaintiff to the police.

a.

■ With respect to the defendants' first argument, which denies that any of the DOE individuals conducted an arrest, there are at least issues of fact as to whether the DOE defendants arrested the plaintiff. The plaintiff alleges that, on the morning of February 8, 2011, she was escorted by Eutsey, the assistant principal of security, to Assistant Principal Kearse's office and then waited there for thirty minutes without being given an explanation or the freedom to leave. (Am. Compl. ¶¶ 204, 214.) She was subsequently told that the police were coming to question her, (Am. Compl. ¶ 215), and the police finally arrived approximately two hours after the plaintiff was initially placed in the assistant principal's office, (Am. Compl. ¶¶ 203, 229). More importantly, all of these events occurred when the DOE individuals allegedly had knowledge of the plaintiff's innocence. (Am. Compl. ¶ 223.)

On the face of these allegations, the Court cannot conclude that this was merely a routine and normal teacher-student interaction within the DOE individuals' authority.

Therefore, as an initial matter, the plaintiff has alleged sufficient facts to show that she was confined and has pleaded the first three elements of the false arrest claim under New York State law. Eutsey clearly intended to confine the plaintiff; the plaintiff did not feel free to leave and was thus conscious of the confinement; and the plaintiff did not consent to the confinement. (Am. Compl. ¶¶ 209–10.) Because probable cause is not a defense for false arrests by private citizens, *White*, 542 N.Y.S.2d at 835; *see also Liranzo*, 690 F.3d at 96, the only remaining question for this theory is whether the conduct of Eutsey was privileged; if not, the conduct constituted false arrest. The defendants do not claim that Eutsey was a law enforcement officer with the power to arrest, but argue that the school administrators had the authority to call a student to their offices and thus could not be liable for false arrest. However, this was not a case of student discipline or a visit to a Dean of Discipline. This was an alleged seizure of the plaintiff for about two hours to hold her without the freedom to leave, until the police arrived to arrest her. The defendants have cited no authority that privileges such conduct. Therefore, under these facts, teachers and school administrators, who are private citizens (as opposed to law enforcement officers) in this context, are liable for false arrest so long as the person arrested did not in fact commit the accused crime. *White*, 542 N.Y.S.2d at 835. The plaintiff has alleged, and the allegation is accepted for purposes of this motion, that the plaintiff did not send the threatening or offensive e-mails and that she committed no crime. Therefore, the plaintiff has alleged sufficient

facts to show that Eutsey's actions on the morning of February 8, 2011 constituted false arrest.

■ The defendants also argue that, because the false arrest claim is based on Eutsey's actions, and Eutsey is not a defendant in this lawsuit, the false arrest claims against the DOE defendants must be dismissed. This argument is without merit. As the Second Restatement of Torts explains, "[i]f the confinement is unprivileged, the one who instigates it is subject to liability to the person confined for the false imprisonment. Instigation consists of words or acts which direct, request, invite or encourage the false imprisonment itself." Restatement (Second) of Torts § 45A (1965). Thus, if a defendant instigates a false arrest with the intention that the plaintiff be confined, the defendant can be held liable for false arrest even without participating in the actual acts of confinement. *Lowmack v. Eckerd Corp.*, 303 A.D.2d 998, 757 N.Y.S.2d 406, 408 (App.Div.2003). The plaintiff alleges that the fabrication of evidence and the plan to arrest the plaintiff originated collectively from Eutsey, Kim–Ross, and Kwait, thus showing the involvement of the last two. (Am. Compl. ¶¶ 86, 220.) Therefore, the plaintiff has alleged sufficient facts to hold defendants Kim–Ross and Kwait liable for false arrest based on Eutsey's actions.

**b.**

Under the plaintiff's second theory, Kwait and Kim–Ross are liable for false arrest because they caused or instigated the false arrest of the plaintiff by the police. In response, the defendants argue that these DOE defendants were reasonable in suspecting the plaintiff and reporting her to the police.

■ "A civilian complainant, by merely seeking police assistance or furnishing information to law enforcement authorities who are then free to exercise their own judgment as to whether an arrest should be made and criminal charges filed, will not be held liable for false arrest or malicious prosecution." *Mesiti v. Wegman*, 307 A.D.2d 339, 763 N.Y.S.2d 67, 69 (App.Div.2003) (internal quotation marks and citations omitted). Thus, "even if a civilian complainant is ultimately incorrect in his belief as to whether a person is committing a crime, he need only have had a reasonable basis for this belief in order to have the probable cause necessary to defeat a malicious prosecution or false arrest claim." *TADCO Const. Corp. v. Dormitory Auth. of State of New York*, 700 F.Supp.2d 253, 275 (E.D.N.Y.2010); *see also Pacicca v. Stead*, 456 Fed.Appx. 9, 12 (2d Cir.2011). However, a complainant can be held liable for false arrest if the complainant "intentionally provided false information" to instigate an arrest by law-enforcement officials, or had no reasonable basis for the report. *Brown v. Nassau Cnty.*, 306 A.D.2d 303, 760 N.Y.S.2d 655, 655–56 (App.Div.2003); see also *Weintraub v. Bd. of Educ. of City of New York*, 423 F.Supp.2d 38, 56 (E.D.N.Y.2006) (citations omitted), *reconsidered on other grounds*, 489 F.Supp.2d 209 (E.D.N.Y. 2007), *aff'd on other grounds sub nom. Weintraub v. Bd. of Educ. of City Sch. Dist. of City of New York*, 593 F.3d 196 (2d Cir.2010).

■ In this case, it is undisputed that the DOE individuals summoned the police and caused the arrest by the latter. (Am. Compl. ¶ 216.) The plaintiff originally alleged that the DOE individuals informed the police of the fabrication of the evidence but later withdrew that allegation. (*Compare* Am. Compl. ¶¶ 220–28 *with* Tr. at 31.) However, the plaintiff continues to allege that the DOE individuals provided fabricated, and thus transparently false, infor-

mation to the police.[8] (Tr. at 30:13–19, 31:12–15.) The Amended Complaint also alleges that the DOE individuals caused the police to arrest the plaintiff while knowing that the plaintiff was actually innocent. (Am. Compl. ¶ 202, 220–23.) Accepting these factual allegations as true solely for purposes of this motion, there are certainly issues of fact as to whether Kwait and Kim–Ross intentionally generated and supplied false information to the police and thus can be held liable for false arrest by the police under the second theory.

**B.**

The individual defendants—Maldonado, Granshaw, Kwait, and Kim–Ross—argue that they are entitled to qualified immunity with respect to all of the claims arising from their alleged false arrest of the plaintiff. *See Harlow v. Fitzgerald,* 457 U.S. 800, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982) (qualified immunity under federal law); *Arteaga v. New York,* 72 N.Y.2d 212, 532 N.Y.S.2d 57, 527 N.E.2d 1194, 1196 (1988) (qualified immunity under New York common law).

Under federal law, "[q]ualified immunity shields government officials from liability for civil damages when they are sued in their personal capacity as a result of their performance of discretionary functions, and serves to protect government officials from the burdens of costly, insubstantial lawsuits." *Lennon v. Miller,* 66 F.3d 416, 420 (2d Cir.1995) (citing *Harlow,* 457 U.S. at 817–18, 102 S.Ct. 2727 (1982)). Government officials performing discretionary functions are "shielded from liability for civil damages insofar as their conduct does not violate clearly established statutory or

constitutional rights of which a reasonable person would have known." *Harlow,* 457 U.S. at 818, 102 S.Ct. 2727; *Zavaro v. Coughlin,* 970 F.2d 1148, 1153 (2d Cir. 1992); *see also Malsh v. Austin,* 901 F.Supp. 757, 764 (S.D.N.Y.1995).

The right not to be arrested without probable cause is a clearly established right. *Cook v. Sheldon,* 41 F.3d 73, 78 (2d Cir.1994) ("It is now far too late in our constitutional history to deny that a person has a clearly established right not to be arrested without probable cause."). Nevertheless, "even where the plaintiff's federal rights and the scope of the official's permissible conduct are clearly established, the qualified immunity defense protects a government actor if it was 'objectively reasonable' for him to believe that his actions were lawful at the time of the challenged act." *Lennon,* 66 F.3d at 420 (citing *Anderson v. Creighton,* 483 U.S. 635, 641, 107 S.Ct. 3034, 97 L.Ed.2d 523 (1987) and *Robison v. Via,* 821 F.2d 913, 921 (2d Cir.1987)). A law enforcement officer has qualified immunity for an alleged false arrest "if either (a) it was objectively reasonable for the officer to believe that probable cause existed, or (b) officers of reasonable competence could disagree on whether the probable cause test was met." *Posr v. Court Officer Shield # 207,* 180 F.3d 409, 416 (2d Cir. 1999) (quoting *Golino v. City of New Haven,* 950 F.2d 864, 870 (2d Cir.1991)). *See also Bullard,* 240 F.Supp.2d at 300.

 New York common law provides for analogous qualified immunity. "The New York courts recognize the defense of qualified immunity to shield the government official from liability unless that action is taken in bad faith or without a

---

8. The allegation that the DOE individuals provided information to the police to support the plaintiff's arrest is reasonable in light of an official policy between the DOE and the

NYPD, which requires police officers to consult with school administrators before arresting a student at school. (Am. Compl. Ex. 6, at 10:16–20); *see also supra* note 6.

reasonable basis." *Blouin ex rel. Estate of Pouliot v. Spitzer,* 356 F.3d 348, 364 (2d Cir.2004) (citing *Arteaga,* 532 N.Y.S.2d 57, 527 N.E.2d at 1194, and *Friedman v. State,* 67 N.Y.2d 271, 502 N.Y.S.2d 669, 493 N.E.2d 893 (1986)).

 In this case, the defendants argue that the NYPD officers are entitled to qualified immunity because "reasonably competent officials could agree that the defendants' conduct was lawful at every step." (Defs.' Mem. at 21.) However, as previously noted, the only basis for the NYPD officers to arrest the plaintiff was the allegations of the DOE defendants and such allegations were insufficient to establish probable cause. The apparent linchpin for the DOE defendants' allegations against the plaintiff—the allegedly tell-tale IP address—has been pulled out of the probable cause argument because the defendants no longer claim to have relied on it for purposes of this motion. What is left is a series of conclusory deductions furnished to the police by the DOE defendants, which the plaintiff alleges did not point to the plaintiff as the perpetrator. Moreover, because the DOE defendants were neither investigative experts nor eyewitnesses, there was certainly reason to doubt the DOE defendants' account.[9] Under these circumstances, the Court cannot determine, at this stage and as a matter of

law, that it was objectively reasonable for the officers to find probable cause or that reasonable officers could disagree on whether the probable cause test was met. *See Bullard,* 240 F.Supp.2d at 301. Therefore, the Court cannot conclude that defendants Maldonado and Granshaw are entitled to qualified immunity.

 With respect to defendants Kwait and Kim–Ross, the defendants argue that they are entitled to qualified immunity because they reasonably believed that the plaintiff was involved in the creation of these emails. (Defs.' Mem. 21.) However, for the reasons already explained, there are sufficient factual allegations that the evidence allegedly supporting probable cause was insufficient. Indeed, Kim–Ross and Kwait are alleged to have deliberately fabricated the evidence against the plaintiff, and no reasonable person could believe that it was lawful to report such knowingly false information to cause the arrest of the plaintiff. *See Brown,* 760 N.Y.S.2d at 655–56. With respect to the DOE defendants' detention of the plaintiff, the allegations in the Amended Complaint raise factual issues as to whether the detention was based on knowingly fabricated information on which reasonable people could not have relied for such a detention. Kwait and Kim–Ross are therefore not entitled to qualified immunity.[10]

---

**9.** The defendants cite *Garrett v. City of New York,* No. 10 Civ. 2689, 2011 WL 4444514 (S.D.N.Y. Sept. 26, 2011) for the proposition that "[t]he identification of the plaintiff by the victim made it objectively reasonable for [an officer] to believe there was probable cause, and, therefore, [the officer] is entitled to qualified immunity." *Id.* at *7. However, as noted above, there is plainly no precise identification by the victim in this case, because the purported victim, Kim–Ross, did not witness the crime, nor did she have the means or capacity to identify the perpetrator.

**10.** The defendants have not raised in their motion papers an argument that there was no clearly established right to be free from detention by school administrators preparatory to an arrest by the police without probable cause, and thus it is unnecessary to resolve that issue at this time. In any event, while school administrators are certainly entitled to flexibility in maintaining security and order in schools, *see, e.g., New Jersey v. T.L.O.,* 469 U.S. 325, 339–40, 105 S.Ct. 733, 83 L.Ed.2d 720 (1985), the prohibition against unreasonable seizures was sufficiently established so that reasonable officials could not have believed that confining a student for two hours

Accordingly, the defendants' motion to dismiss Count I (false arrest under § 1983) is **denied** with respect to defendants Maldonado, Granshaw, Kwait, and Kim–Ross. The defendants' motion to dismiss the state law claims based on false arrest and false imprisonment (Counts XIV and XV) is also **denied** with respect to defendants Maldonado, Granshaw, Kwait, and Kim–Ross.

### C.

■ The plaintiff also brings a claim alleging unlawful seizures and arrests in violation of the New York State Constitution (Count XI). Although the New York Court of Appeals has recognized a cause of action for damages based on official conduct violating the State's Constitution, *Brown v. State*, 89 N.Y.2d 172, 652 N.Y.S.2d 223, 674 N.E.2d 1129 (1996), the same court has made clear that such a cause of action is a "narrow remedy" available only when "necessary to effectuate the purposes of the State constitutional protections [that the] plaintiff invokes" or "appropriate to ensure full realization of [the plaintiff's] rights." *Martinez v. City of Schenectady*, 97 N.Y.2d 78, 735 N.Y.S.2d 868, 761 N.E.2d 560, 563 (2001). Thus, the state constitutional tort is usually available only in cases in which a plaintiff, like the plaintiff in *Brown*, has no alternative remedy. *Lyles v. State*, 2 A.D.3d 694, 770 N.Y.S.2d 81, 82 (App.Div.2003), *aff'd on other grounds*, 3 N.Y.3d 396, 787 N.Y.S.2d 216, 820 N.E.2d 860 (2004); *Wahad v. FBI*, 994 F.Supp. 237, 238–40 (S.D.N.Y. 1998). Actions for damages at common law and under § 1983 are both considered adequate alternative remedies that preclude the assertion of a claim for damages

under the state Constitution. *Hershey v. Goldstein*, 938 F.Supp.2d 491 (S.D.N.Y. 2013) ("District courts in this circuit have consistently held that there is no private right of action under the New York State Constitution where, as here, remedies are available under § 1983." (quoting *Campbell v. City of New York*, No. 09 Civ. 3306, 2011 WL 6329456, at *5 (E.D.N.Y. Dec. 15, 2011) (internal quotation marks omitted))); *Wahad*, 994 F.Supp. at 240, 240 n. 4 ("Section 1983 need not provide the exact same standard of relief in order to provide an adequate remedy"); *Singh v. City of New York*, 418 F.Supp.2d 390, 405 (S.D.N.Y. 2005), *aff'd on other grounds*, 524 F.3d 361 (2d Cir.2008); *Augat v. State*, 244 A.D.2d 835, 666 N.Y.S.2d 249, 251–52 (App.Div. 1997) (common law torts being adequate remedies); *Lyles v. State*, 194 Misc.2d 32, 752 N.Y.S.2d 523, 526 (Ct.Cl.2002) ("A fortiori, a monetary common law remedy, which is essentially duplicative of a constitutional tort remedy, is an adequate remedy...."); *Remley v. State*, 174 Misc.2d 523, 665 N.Y.S.2d 1005, 1009 (Ct.Cl.1997).

In this case, the plaintiff has a remedy at common law for false arrest/false imprisonment and a § 1983 claim based on the same ground. Therefore, the plaintiff is not without a remedy with respect to her injuries resulting from the alleged wrongful arrest and detention, and her state constitutional tort claim is redundant and precluded. Accordingly, the defendants' motion to dismiss Count XI is **granted.**

### IV.

The plaintiff alleges several due process violations under both the United States

---

awaiting arrest by the police based on knowingly fabricated evidence was consistent with federal or state law. *Cf. Bisignano v. Harrison Cent. Sch. Dist.*, 113 F.Supp.2d 591, 598 (S.D.N.Y.2000) (denying qualified immunity

to a teacher on a Fourth Amendment claim by a student who alleged that the teacher confined her to a closet for about thirty seconds purportedly to recover a twenty-dollar bill).

and the New York State Constitutions. These claims are based on the plaintiff's alleged false arrest as well as the plaintiff's suspension from school.

## A.

█ The plaintiff brings her procedural due process claims under the United States and the New York State Constitutions, claiming that the defendants deprived her of liberty without due process of law by fabricating evidence. (Am. Compl. ¶¶ 516, 671.) However, the defendants argue that the plaintiff has abandoned these claims because she did not address the defendants' procedural due process arguments in her Memorandum of Law in Opposition to the Motion to Dismiss. Indeed, the plaintiff's Memorandum contains arguments relating to her substantive due process claim but does not address any issues of procedural due process. (*See* Pl.'s Mem. at 24–25.)[11] Thus, the plaintiff's procedural due process claims are abandoned, and the defendants' motion to dismiss Count II is **granted** to the extent that the claim is based on procedural due process.

## B.

The plaintiff alleges that both the DOE individuals and the NYPD individuals violated her substantive due process rights under the Fourteenth Amendment of the United States Constitution by engaging in conscience-shocking conduct, namely, fabricating evidence and attempting to coerce a false confession. The plaintiff also alleges violation of her due process rights under Article I, Section 6 of the New York State Constitution. The defendants move to dismiss the plaintiff's claim on the grounds that an investigation with which the plaintiff is not satisfied does not implicate substantive due process and that school officials reporting multiple threatening e-mails to the police is not conscience-shocking conduct.

"Substantive due process protects against government action that is arbitrary, conscience-shocking, or oppressive in a constitutional sense, but not against government action that is incorrect or ill advised." *Cunney v. Bd. of Trs. of Grand View*, 660 F.3d 612, 626 (2d Cir.2011) (quoting *Kaluczky v. City of White Plains*, 57 F.3d 202, 211 (2d Cir.1995)) (internal citations omitted). The conduct alleged must "go[ ] beyond merely 'offend[ing] some fastidious squeamishness or private sentimentalism.'" *Smith v. Half Hollow Hills Cent. Sch.*, 298 F.3d 168, 173 (2d Cir.2002) (per curiam) (alteration in original) (quoting *Johnson v. Glick*, 481 F.2d 1028, 1033 & n. 6 (2d Cir.1973) (Friendly, J.), *partially abrogated on other grounds by Graham v. Connor*, 490 U.S. 386, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989)). Rather, "conduct intended to injure in some way unjustifiable by any government interest is the sort of official action most likely to rise to the conscience-shocking level." *Cnty. of Sacramento v. Lewis*, 523 U.S. 833, 849, 118 S.Ct. 1708, 140 L.Ed.2d 1043 (1998).

Substantive due process is not the right to be free from any arbitrary government actions "as such"; rather, it is the right to be free from such actions that *"[infringe] a protected right."* *O'Connor v. Pierson*, 426 F.3d 187, 200 n. 6 (2d Cir.2005) (emphasis in original). Moreover, "[w]here a

---

**11.** In a subsequent letter to the Court, the plaintiff attempted to resurrect her procedural due process claims. (Pl.'s Letter to Ct. on Aug. 23, 2013 at 1–2.) However, the plaintiff has not been able to identify the procedural due process arguments, if any, in her Memorandum. As the defendants correctly note, the plaintiff must be deemed to have abandoned the procedural due process claims.

particular Amendment provides an explicit textual source of constitutional protection against a particular sort of government behavior, that Amendment, not the more generalized notion of substantive due process, must be the guide for analyzing these claims." *Albright v. Oliver*, 510 U.S. 266, 273, 114 S.Ct. 807, 127 L.Ed.2d 114 (1994) (Rehnquist, C.J., plurality opinion) [12] (citing *Graham*, 490 U.S. at 395, 109 S.Ct. 1865)); *see also Bryant v. City of New York*, 404 F.3d 128, 135 (2d Cir.2005). Indeed, the Supreme Court has "always been reluctant to expand the concept of substantive due process." *Collins v. City of Harker Heights*, 503 U.S. 115, 125, 112 S.Ct. 1061, 117 L.Ed.2d 261 (1992) (citing *Regents of Univ. of Mich. v. Ewing*, 474 U.S. 214, 225–226, 106 S.Ct. 507, 88 L.Ed.2d 523 (1985)). In particular, there is no separate substantive due process right to be free from infringements that can be analyzed under the Fourth Amendment. *Graham*, 490 U.S. at 395, 109 S.Ct. 1865.

■ In this case, the plaintiff has stated a claim of unconstitutional arrest against the individual NYPD and DOE defendants except Konstan. Just like the plaintiff in *Albright*, the plaintiff in this case can seek a remedy under the Fourth Amendment through § 1983. Accordingly, no separate cause of action exists under the rubric of substantive due process with respect to the deprivation of her liberty interest.[13] Hence, the plaintiff's claim of deprivation of liberty must be analyzed under the Fourth Amendment as a false arrest claim rather than as a substantive due process claim. *Albright*, 510 U.S. at 272, 114 S.Ct. 807 (Rehnquist, C.J., plurality opinion), 281 (Kennedy, J., concurring), 286 (Souter, J., concurring); *Graham*, 490 U.S. at 395, 109 S.Ct. 1865. Therefore, to the extent that the plaintiff's substantive due process claim is based on the deprivation of her liberty, the defendants' motion to dismiss Counts II and IV is **granted**. Furthermore, because the plaintiff has abandoned the procedural due process claim under the Fourteenth Amendment, the dismissal of the substantive due process claim under Count II (deprivation of liberty in violation of the Fourteenth Amendment) leaves nothing under that Count. Accordingly, the defendants' motion to dismiss Count II is **granted** in its entirety.

### C.

Next, the plaintiff argues that the wrongful suspension from school was also a substantive due process violation. (Pl.'s

**12.** Although *Albright* was only a plurality decision, seven justices agreed with the proposition that substantive due process claims do not lie to remedy injuries cognizable under other constitutional amendments. *Albright*, 510 U.S. at 281, 114 S.Ct. 807 (Kennedy, J., concurring) (joined by Thomas, J.); *see also id.*, 510 U.S. at 287–88, 114 S.Ct. 807 (Souter, J., concurring).

**13.** In support of her substantive due process claim with respect to her liberty interest, the plaintiff cites the Second Circuit Court of Appeals's decision in *Zahrey v. Coffey*, 221 F.3d 342 (2d Cir.2000). In that case, the court held that "there is a constitutional right not to be deprived of liberty as a result of the fabrication of evidence by a government officer action in an investigatory capacity, at least where the officer foresees that he himself will use the evidence with a resulting deprivation of liberty." *Id.* at 344. However, subsequent case law suggests that this holding in *Zahrey* was probably premised upon procedural-rather than substantive-due process. *Zahrey v. City of New York*, No. 98 Civ. 4546, 2009 WL 1024261, at *8 n. 14 (S.D.N.Y. Apr. 15, 2009) (interpreting the court's decision in *Zahrey v. Coffey* as one about procedural due process). In any event, the holdings in *Albright* and *Graham* are sufficiently clear to preclude a separate cause of action based on substantive due process in cases in which a false arrest is the basis of the action.

Mem. at 25.) [14] "To establish a violation of either procedural or substantive due process, Plaintiffs must first identify a valid liberty or property interest." *Toussie v. Cnty. of Suffolk*, 806 F.Supp.2d 558, 579 (E.D.N.Y.2011); *see also Goodspeed Airport v. E. Haddam Land Trust, Inc.*, 166 Fed.Appx. 506, 508 (2d Cir.2006). It is clear that a vested right to public education is a valid property interest under the Fourteenth Amendment. *See Goss v. Lopez*, 419 U.S. 565, 573, 574, 95 S.Ct. 729, 42 L.Ed.2d 725 (1975); *DeFabio v. E. Hampton Union Free Sch. Dist.*, 658 F.Supp.2d 461, 487 (E.D.N.Y.2009) (finding a property interest in the right to public education under New York law), *aff'd*, 623 F.3d 71 (2d Cir.2010); *S.C. v. Monroe Woodbury Cent. Sch. Dist.*, No. 11 Civ. 1672, 2012 WL 2940020 (S.D.N.Y. July 18, 2012) (same).

The Court of Appeals for the Second Circuit has held that "a party asserting a deprivation of [property interest in violation of] substantive due process must first establish a valid property interest within the meaning of the Constitution.... Second, the party must demonstrate that the defendant acted in an arbitrary or irrational manner in depriving him of that property interest." *Crowley v. Courville*, 76 F.3d 47, 52 (2d Cir.1996). In the context of decisions by school administrators, our Court of Appeals has similarly held that the court "will only find error implicating a student's substantive due process rights upon a showing that an administrator's decision to expel the student was 'arbitrary or irrational or motivated by bad faith.'" *DeFabio v. E. Hampton Union Free Sch. Dist.*, 623 F.3d 71, 82 (2d Cir. 2010) (quoting *Rosa R. v. Connelly*, 889 F.2d 435, 439 (2d Cir.1989)).

▬ In this case, the plaintiff was a student having access to free public education under New York law, (Tr. at 39), and was suspended for over a month, from February 10, 2011 to March 15, 2011, (Am. Compl. ¶¶ 385, 425). Thus, the plaintiff has alleged a deprivation of a cognizable property interest protected under the Due Process Clause of the Fourteenth Amendment. *Goss*, 419 U.S. at 576, 95 S.Ct. 729 (finding a ten-day suspension to be a non-de minimis deprivation of property right). The only remaining question, then, is whether the actions of the individual DOE defendants in suspending the plaintiff were "arbitrary or irrational or motivated by bad faith." *DeFabio*, 623 F.3d at 82. If the plaintiff's allegations are accepted as true, the DOE defendants' collective decision to suspend the plaintiff based on fabricated evidence and with the knowledge of the plaintiff's innocence would indeed be knowingly arbitrary, irrational, or motivated by bad faith.[15]

**14.** The plaintiff has not explicitly pleaded a theory of deprivation of property in her Amended Complaint, but argues that the wrongful suspension was a substantive due process violation in her motion papers. (Pl.'s Mem. at 25.) In the defendants' reply memorandum, the defendants have not objected to the introduction of this theory but argue that the DOE defendants' actions were not irrational or motivated by bad faith. (Defs.' Rep. Mem. at 5–6.) In addition, the case on which the defendants' initial opening memorandum relies to address the standard for substantive due process violations, *DeFabio v. E. Hampton Union Free Sch. Dist.*, 623 F.3d 71 (2d Cir.2010), (Defs.' Mem. at 13), discusses the standard in the context of a claim for deprivation of property in public education in violation of substantive due process. *Id.* at 82. Therefore, the plaintiff's argument on the substantive due process violation in her suspension is sufficiently before the Court.

**15.** The defendants argue that Konstan is improperly named as a defendant because there is no showing of individual involvement. The Court disagrees. The plaintiff alleges that Konstan was personally involved in the suspension process. (Am. Compl. ¶¶ 385, 387.) The plaintiff further alleges that Konstan au-

This inference of arbitrariness, irrationality, or bad faith also defeats qualified immunity for these individuals. As discussed above, the plaintiff clearly had a property interest in public education and a right not to be deprived of such an interest without due process. The plaintiff's right was established with reasonable specificity by relevant case law, and a reasonable person, even one not well-versed in constitutional law, would have known that a malicious suspension based on incomplete and knowingly fabricated evidence violates the student's constitutional rights in public education. As a result, based on the allegations, the Court cannot find that the DOE defendants are entitled to qualified immunity. Thus, the plaintiff has stated a claim of substantive due process violation against the DOE individual defendants based on her suspension.

■■■ The plaintiff also alleges that the suspension was "aided by defendants Maldonado and Granshaw's forcible detention and arrest" of the plaintiff. (Am. Compl. ¶ 386.) No additional facts were alleged to explain the role of these two defendants in the suspension of the plaintiff. (Am. Compl. ¶¶ 385–400.) Nothing in the factual allegations indicates the involvement of the NYPD individuals in the suspension process. Thus, the plaintiff's assertion that the NYPD individuals were involved in her suspension from school is nothing more than a cursory and conclusory allegation and cannot support a cause of action against these defendants on the substantive due process claim with respect to her suspension.

Therefore, to the extent that the plaintiff's substantive due process claim is based on deprivation of property, the defendants' motion to dismiss Count IV is **denied** with respect to the individual DOE defendants, namely, Kwait, Kim–Ross, and Konstan. Because the plaintiff has not alleged sufficient facts to plead a claim against the individual NYPD defendants based on her suspension and the corresponding deprivation of property, the motion to dismiss Count IV is **granted** with respect to the individual NYPD defendants.

### D.

The plaintiff next alleges deprivation of due process in violation of the New York State Constitution. The meager authorities from the New York state courts on substantive due process under the State's Constitution suggest a protection of property interests against irrational or unreasonable interference from the government, see *439 E. 88 Owners Corp. v. Tax Comm'n of City of New York*, 6 Misc.3d 1014(A), 800 N.Y.S.2d 346, 2002 WL 32799697, at *11 (Sup.Ct.2002) (table opinion), *aff'd on other grounds*, 307 A.D.2d 203, 763 N.Y.S.2d 12 (App.Div.2003), which is similar to the approach under federal law. *Crowley*, 76 F.3d at 52. Because the plaintiff has abandoned the procedural due process claim and has failed to state a substantive due process claim against the NYPD individuals under the federal Constitution, her parallel claim under the state Constitution similarly fails.

Moreover, as discussed above, a plaintiff cannot assert a constitutional tort claim under the New York State Constitution if she has an alternative remedy either at state common law or under federal law. *Wahad*, 994 F.Supp. at 240; *Remley*, 665 N.Y.S.2d at 1009. Because the plaintiff

---

thorized the suspension with the knowledge of the plaintiff's innocence. (Am. Compl. ¶¶ 387, 390, 407, 455.) The plaintiff also alleges that Konstan was involved in the suppression of exculpatory evidence. (Am. Compl. ¶ 557.) These are more than conclusory allegations and withstand a motion to dismiss.

has a remedy for substantive due process violations under § 1983 and the federal Constitution, her claim under the state Constitution is precluded. Accordingly, the defendants' motion to dismiss Count XII is **granted.**

## V.

The plaintiff next alleges malicious prosecution in violation of the Fourth and Fourteenth Amendments, as applied under 42 U.S.C. § 1983, and in violation of state law. The defendants move to dismiss these claims because the plaintiff was not criminally prosecuted and suffered no post-arraignment deprivation of liberty. (Defs.' Mem. at 12.)

## A.

 Count III alleges malicious prosecution in violation of the Fourth and Fourteenth Amendments of the United States Constitution and seeks recovery under § 1983. To sustain a § 1983 claim based on malicious prosecution, a plaintiff must demonstrate a seizure amounting to a Fourth Amendment violation and establish the elements of a malicious prosecution claim under state law. *See Manganiello v. City of New York*, 612 F.3d 149, 160–61 (2d Cir.2010); *see also Spencer v. Ellsworth*, No. 09 Civ. 3773, 2011 WL 1775963, at *4 (S.D.N.Y. May 10, 2011). For an alleged malicious prosecution claim "to be actionable under section 1983 there must be a post-arraignment seizure." *Swartz v. Insogna*, 704 F.3d 105, 112 (2d Cir.2013). A malicious prosecution claim under the Fourth Amendment requires a seizure "pursuant to legal process," and a warrantless arrest would not qualify. *Singer*, 63 F.3d at 116–17 (2d Cir.1995) (quoting *Heck v. Humphrey*, 512 U.S. 477, 484, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994)). Thus, "the tort of malicious prosecution will implicate post-arraignment de-

privations of liberty," in contrast to a false arrest claim based on a warrantless arrest, which vindicates "deprivation[s] of liberty from the moment of arrest to the time of arraignment." *Singer*, 63 F.3d at 117. Thus, even though case law from the Second Circuit Court of Appeals "does not forbid a § 1983 malicious prosecution claim premised on a civil or administrative proceeding[,] ... such claims must ... be premised on a violation of Fourth Amendment rights...." *Washington v. Cnty. of Rockland*, 373 F.3d 310, 317 (2d Cir.2004). Accordingly, no § 1983 malicious prosecution claim could arise in circumstances in which the plaintiff is "never taken into custody, imprisoned, physically detained or seized within the traditional meaning of the Fourth Amendment." *Id.* at 316.

██ In this case, the plaintiff was arrested but the Queens District Attorney did not pursue criminal charges against her. (Am. Compl. ¶¶ 4(p), 385, 403; Pl.'s Mem. at 1.) Therefore, the plaintiff's § 1983 malicious prosecution claim cannot rest upon her arrest as alleged in the Amended Complaint. (Am. Compl. ¶¶ 536–37.) Additionally, the plaintiff was never arraigned, and therefore, she could not suffer any post-arraignment seizure as required to support a § 1983 malicious prosecution claim. (Am. Compl. ¶¶ 4(p), 14.)

To the extent that the plaintiff rests her claim on her school suspension, the plaintiff has failed to demonstrate that a Fourth Amendment liberty interest was implicated. *Washington*, 373 F.3d at 317. She alleges that her liberty interest was "curtailed both by not being able to return to John Bowne High School and being compelled to return for suspension hearing proceedings." (Am. Compl. ¶ 547.) However, the plaintiff has not cited any authority to show that this is a seizure in violation of the Fourth Amendment.

Therefore, the plaintiff has failed to state a cause of action under § 1983 for malicious prosecution. Accordingly, the defendants' motion to dismiss Count III is **granted.**

## B.

The plaintiff has also brought malicious prosecution claims under New York State law against all defendants (Count XVI), but has subsequently withdrawn the claim against the NYPD defendants.[16] (Tr. at 36.)

Under New York law, "[t]o establish a cause of action for malicious prosecution, a plaintiff must show the elements of commencement or continuation of a judicial proceeding, malice, want of probable cause, and the successful termination of the precedent action in the plaintiff's favor." *G & T Terminal Packaging Co. v. W. Growers Ass'n*, 56 A.D.3d 266, 867 N.Y.S.2d 58, 59–60 (App.Div.2008); *see also Broughton v. State*, 37 N.Y.2d 451, 373 N.Y.S.2d 87, 335 N.E.2d 310, 314 (1975). Because no criminal proceedings were brought against the plaintiff, the state law malicious prosecution claim can only be based on the disciplinary proceedings surrounding the plaintiff's suspension from school.

Whether the school suspension proceedings, which are administrative in nature, can support a malicious prosecution claim under New York law has not been decided by the State's highest court. *See Arteaga*, 532 N.Y.S.2d 57, 527 N.E.2d at 1204 (Simons, J., dissenting) ("Whether an administrative hearing is a 'judicial proceeding,' and therefore will support a cause of action for malicious prosecution, appears to be an open question in this court....."). Some

New York courts have held that certain administrative actions are sufficiently "judicial" in their nature to support a cause of action for malicious prosecution. *Compare Groat v. Town Bd. of Town of Glenville*, 73 A.D.2d 426, 426 N.Y.S.2d 339 (App.Div. 1980), *appeal dismissed*, 50 N.Y.2d 928 (1980) (holding that malicious prosecution may arise from town board hearing on misconduct charges against a police officer), *with Treacy v. New York*, 131 Misc.2d 849, 501 N.Y.S.2d 1005, 1006 (Ct.Cl.1986) (dismissing malicious prosecution action premised upon the confinement and punishment of a prisoner pursuant to an inmate misbehavior report and the subsequent superintendent's hearing). As the court explained in *Groat*, "administrative proceedings which require a hearing and trial of the issues on evidence and testimony under oath, with the right of cross-examination, have sufficient attributes of judicial proceedings to be considered judicial proceedings for the purposes of a cause of action for malicious prosecution." *Groat*, 426 N.Y.S.2d at 341.

The parties have not developed in the record the nature of the disciplinary proceedings against the plaintiff. However, the Court cannot conclude that the suspension hearing was not sufficiently trial-like to merit the application of the malicious prosecution tort. The DOE Chancellor's Regulation A–443 (hereinafter "Disciplinary Procedures") (Mar. 5, 2004) governs student disciplinary procedures. Disciplinary Procedures §§ III.B.2(d), III.B.3. The procedures for such a suspension include notice, the right to present witnesses and to cross-examine the witnesses for the school. These procedures

---

**16.** This also eliminates the same claim against the City because the City is a separate entity from the DOE, N.Y. Educ. Law §§ 2551, 2590–b; *Eschenasy v. New York City Dept. of*

*Educ.*, 604 F.Supp.2d 639, 654 (S.D.N.Y. 2009), and none of the remaining individual defendants, that is, the DOE individuals, were the employees of the City.

also require findings by the hearing officer. Accordingly, the procedures are sufficiently trial-like on their face to support a claim for malicious prosecution.

In this case, it appears that the plaintiff was indeed subject to such a disciplinary proceeding. (Am. Compl. ¶ 421.) Thus, the first element of malicious prosecution, that is, the commencement of a judicial proceeding against the plaintiff, is satisfied. The plaintiff was subsequently reinstated, (Am. Compl. ¶ 425); thus, the proceeding terminated in favor of the plaintiff. The plaintiff's allegations that the DOE individuals fabricated evidence against her, if taken as true, satisfy the elements of "malice" and "want of probable cause" simultaneously. Therefore, the plaintiff has pleaded all four elements of malicious prosecution under New York State law.

Moreover, at this stage of the case, the Court cannot find that the individual DOE defendants are entitled to qualified immunity as a matter of state law. There are sufficient, non-conclusory allegations that the individual DOE defendants acted in bad faith and without a reasonable basis, on the basis of fabricated evidence and pursued the suspensions even though the District Attorney's Office declined to prosecute. *See Blouin,* 356 F.3d at 364.

Accordingly, the defendants' motion to dismiss Count XVI (state law malicious prosecution) is **denied** with respect to all the individual DOE defendants.

## VI.

The plaintiff brings two claims relating to the defendants' physical contact with her during her arrest.

### A.

The plaintiff alleges excessive force by defendant Granshaw in violation of the Fourth and Fourteenth Amendments (Count V) and seeks recovery under 42 U.S.C. § 1983. The defendants move to dismiss the plaintiff's excessive use of force claim on the basis that tight handcuffing is an insufficient basis for the claim.

Police officers' use of force is "excessive" in violation of the Fourth Amendment if it is "objectively unreasonable 'in light of the facts and circumstances confronting them, without regard to their underlying intent or motivation.'" *Maxwell v. City of New York,* 380 F.3d 106, 108 (2d Cir.2004) (quoting *Graham,* 490 U.S. at 397, 109 S.Ct. 1865). It is well established that "[n]ot every push or shove" is excessive. *Johnson,* 481 F.2d at 1033. To determine whether the amount of force applied to the plaintiff was reasonable, a court should consider "the severity of the crime at issue, whether the suspect poses an immediate threat to the safety of the officers or others, and whether [the suspect] is actively resisting arrest or attempting to evade arrest by flight." *Graham,* 490 U.S. at 396, 109 S.Ct. 1865; *see also Pelayo,* 893 F.Supp.2d at 642.

 Excessive force claims require "serious or harmful"—not "de minimis"—use of force. *Drummond v. Castro,* 522 F.Supp.2d 667, 678–79 (S.D.N.Y.2007) (internal quotation marks and citations omitted). To assess a claim for excessive force based on handcuffing, the Court should consider evidence that: "1) the handcuffs were unreasonably tight; 2) the defendants ignored the arrestee's pleas that the handcuffs were too tight; and 3) the degree of injury to the wrists." *Matthews,* 889 F.Supp.2d at 441–42 (quoting *Esmont v. City of New York,* 371 F.Supp.2d 202, 214 (E.D.N.Y.2005)); *see also Pelayo,* 893 F.Supp.2d at 642.

 In this case, the plaintiff alleges that Granshaw "tightly placed handcuffs

on both of [the plaintiff's] wrists as punishment" when the plaintiff refused to confess to having sent the e-mails. (Am. Compl. ¶ 261–63.) The plaintiff further alleges that the handcuffs caused her "substantial pain, swelling, redness, bruising, annoyance and alarm," for which she allegedly sought medical treatment attention from her personal physician. (Am. Compl. ¶¶ 266, 274.) The plaintiff also claims that she asked Granshaw to loosen the handcuffs, but, instead of loosening the handcuffs he "replied, in substance, that [the plaintiff] should not move as movement would make the handcuffs tighter." (Am. Compl. ¶ 273.) The plaintiff alleges that defendant Granshaw used more force than "necessary to detain and restrain her," (Am. Compl. ¶ 277), and that the handcuffs were applied to "cause her pain and injury" rather than to effectuate her arrest, (Am. Compl. ¶ 278).

The defendants do not claim that the plaintiff posed an "immediate threat to the safety of the officers or others" or that she was "actively resisting arrest or attempting to evade arrest by flight." *Graham*, 490 U.S. at 396, 109 S.Ct. 1865. Instead, the defendants argue that, because Maldonado replaced Granshaw's handcuffs with Maldonado's own shortly after the initial handcuffing, the tight handcuffs applied by Granshaw only caused temporary pain, which is not actionable. However, the Amended Complaint is unclear about how long the tight handcuffs were affixed. The defendants have not disputed that the handcuffs were too tight or that the plaintiff asked Granshaw to loosen them, a request that he ignored. Therefore, the duration of the handcuffing does not appear to change the conclusion at this stage.

The defendants also argue that the plaintiff's alleged injuries are contradicted by her subsequent statements that she did not seek medical treatment. However, whether the plaintiff sought medical treatment, while probative, does not fully inform the degree of injury resulting from the tight handcuffs. The plaintiff could suffer injury without seeking treatment. In any event, the plaintiff has alleged sufficient facts to state a claim for the excessive use of force. *See Matthews*, 889 F.Supp.2d at 443 (citation omitted). Hence, the plaintiff has stated a claim for excessive force against defendant Granshaw and the defendants' motion to dismiss the plaintiff's excessive force claim (Count V) is **denied** with respect to defendant Granshaw.

**B.**

The plaintiff alleges battery under New York State law against defendants Maldonado and Granshaw.[17] The defendants move to dismiss the plaintiff's battery claim because there was probable cause for the plaintiff's arrest.

A battery claim under New York State law requires proof "that there was bodily contact, that the contact was offensive, and that the defendant intended to make the contact without the plaintiff's consent." *Bastein v. Sotto*, 299 A.D.2d 432, 749 N.Y.S.2d 538, 539 (App.Div.2002). Like a claim for excessive force under § 1983, a state law claim for battery against a police officer in the course of an arrest requires the plaintiff to prove that the officer's use of force was "excessive or objectively unreasonable under the circumstances." *Pelayo*, 893 F.Supp.2d at 642 (quoting *Holland*, 935 N.Y.S.2d at 590). If an arrest is unlawful, an arresting police

---

**17.** The Amended Complaint appears to assert battery claim against all defendants, but the plaintiff subsequently clarified, at oral argument, that the claim is only asserted against the City defendants. (Tr. at 37:15–19.)

officer commits a battery when he or she touches the arrestee, including during the application of handcuffs. *Budgar v. State,* 98 Misc.2d 588, 414 N.Y.S.2d 463, 466 (Ct. Cl.1979); *see also Johnson v. Suffolk Cnty. Police Dep't,* 245 A.D.2d 340, 665 N.Y.S.2d 440, 440–41 (App.Div.1997).

In this case, as previously noted, no defendant appeared to have probable cause to arrest the plaintiff. Therefore, both Granshaw's and Maldonado's applications of handcuffs were in furtherance of an unlawful arrest and were thus a battery. *See Johnson v. Suffolk Cnty. Police Dep't,* 665 N.Y.S.2d at 440–41. Hence, the plaintiff has stated a claim for battery against defendants Granshaw and Maldonado.

Therefore, the defendants' motion to dismiss the plaintiff's battery claim is **denied** with respect to defendants Maldonado and Granshaw.

### VII.

The plaintiff brings claims alleging racial discrimination under both Title VI of the federal Civil Rights Act of 1964, 42 U.S.C. § 2000d *et seq.* (Count X) and Article I, Section 11 of the New York State Constitution (Count XIII). The defendants move to dismiss these claims because the plaintiff has not alleged that any defendant has made any racially tinged comments, and because there was probable cause to arrest the plaintiff on the basis of other connections between the plaintiff and the offensive e-mails.

### A.

Title VI provides that "[n]o person in the United States shall, on the ground of race, color, or national origin, . . . be subjected to discrimination under any program or activity receiving Federal financial assistance." 42 U.S.C. § 2000d.

To state a claim for a violation of Title VI, "a plaintiff must show, through specific factual allegations, that (1) the defendant discriminated on a prohibited basis; (2) the discrimination was intentional; and (3) the discrimination was a substantial or motivating factor for the defendant's action." *HB v. Monroe Woodbury Cent. Sch. Dist.,* No. 11 Civ. 5881, 2012 WL 4477552, at *14 (S.D.N.Y. Sept. 27, 2012) (citations and internal quotation marks omitted; *Tolbert v. Queens Coll.,* 242 F.3d 58, 69 (2d Cir. 2001)). "Discrimination under Title VI is not limited to being excluded from, or denied the benefits of, a particular school program"; rather, "[d]iscriminatory actions restrict an individual in any way in the enjoyment of any advantage or privilege enjoyed by others receiving any service, financial aid, or other benefit under the school system." *Zeno v. Pine Plains Cent. Sch. Dist.,* 702 F.3d 655, 665–66 (2d Cir.2012) (citations and internal quotation marks omitted).

In this case, the plaintiff brings claims under Title VI against both the City and the DOE (Count X). The plaintiff has made multiple allegations that the DOE discriminated against her because of her race, resulting in diminished educational opportunities. The plaintiff alleges that the DOE individuals treated the plaintiff, who is South Asian, more harshly than the actual culprit, a male student identified by the acronym S.M., who is East Asian. After S.M. confessed to sending the e-mails, the DOE individuals did not summon the police to arrest S.M. but only suspended him. (Am. Compl. ¶¶ 4(v), 450–61.) The plaintiff further alleges that the defendants Kim–Ross and Kwait intervened to ensure that S.M. did not face criminal charges and that S.M. was not arrested. (Am. Compl. ¶¶ 4(v), 461.) In addition, the plaintiff alleges that Kim–Ross and S.M. are both persons of East Asian descent.

(Am. Compl. ¶ 460.) The plaintiff also alleges that South Asian Indian students were consistently treated less favorably at John Bowne High School compared to East Asian students. (Am. Compl. ¶¶ 645–47.) The plaintiff alleges that East Asian students were given more opportunities for classroom participation, were graded more leniently, and were given more educational opportunities generally. (Am. Compl. ¶¶ 649.) The Amended Complaint has alleged sufficient facts to support a plausible claim that the DOE intentionally discriminated against the plaintiff and that her racial identity as a South Asian person was a substantial or motivating factor in the actions of the individual DOE defendants.

Meanwhile, it is undisputed that the City and the DOE are two separate municipal entities. N.Y. Educ. Law §§ 2551, 2590–b; *Eschenasy v. New York City Dept. of Educ.*, 604 F.Supp.2d 639, 654 (S.D.N.Y.2009). Therefore, the City can only be held liable based on the actions of its employees. The plaintiff alleges that she was denied the educational opportunities afforded to other students at John Bowne High School because of her race, and none of the alleged discriminatory conduct or racial animus applied to the NYPD officers. The plaintiff has not alleged that any of the individual NYPD defendants were involved in the disciplinary proceeding that caused the plaintiff to be "excluded from participation in, be denied the benefits of, or be subjected to discrimination" in the education program. 42 U.S.C. § 2000d. Therefore, the defendants' motion to dismiss the plaintiff's Title VI claim (Count X) is **denied** with respect to the DOE, but is **granted** with respect to the City.

### B.

The plaintiff also alleges that the defendants deprived her of equal protection of laws in violation of Article I, Section 11 of the New York State Constitution (Count XIII). The defendants argue that this claim should be dismissed because the plaintiff has not sufficiently alleged differential treatment between the plaintiff and any similarly situated student. (Defs.' Mem. at 22–23.)

The Equal Protection Clause of the New York State Constitution provides that "[n]o person shall be denied the equal protection of the laws of this state or any subdivision thereof." N.Y. Const., art. I, § 11. Like its federal counterpart, this clause "commands that 'persons similarly situated should be treated alike.'" *Walton v. New York State Dep't of Corr.*, 13 N.Y.3d 475, 893 N.Y.S.2d 453, 921 N.E.2d 145, 156 (2009) (quoting *Cleburne v. Cleburne Living Ctr., Inc.*, 473 U.S. 432, 439, 105 S.Ct. 3249, 87 L.Ed.2d 313 (1985)). However, as discussed above, a plaintiff cannot assert a state-law constitutional tort claim if she has an alternative remedy under either federal or state law. *Wahad*, 994 F.Supp. at 240; *Remley*, 665 N.Y.S.2d at 1009. Because the plaintiff has a remedy for Title VI violations by the DOE, her claim under the New York State Constitution is precluded. Meanwhile, as noted above, the plaintiff has failed to make sufficient factual allegations showing discriminatory conduct on the part of the NYPD individuals even if she had a cause of action under the state Constitution. Accordingly, the defendants' motion to dismiss Count XIII is **granted.**

### VIII.

The plaintiff brings two claims relating to the defendants' alleged conspiracy to arrest and detain her without probable cause and to suspend her despite their knowledge of her innocence. The plaintiff asserts a civil conspiracy claim under 42 U.S.C. § 1983 based on the allegation that

the defendants conspired to deprive her of her constitutional rights (Count VI). The plaintiff also asserts a race-based conspiracy claim under 42 U.S.C. § 1985(3), alleging that the defendants deprived her of equal protection of law and privileges and immunities because of the defendants' racial animus towards persons of South Asian descent (Count IX).

In order state a § 1983 conspiracy claim, the plaintiff must allege: "(1) an agreement between two or more state actors or between a state actor and a private entity; (2) to act in concert to inflict an unconstitutional injury; and (3) an overt act done in furtherance of that goal causing damages." *Bullard,* 240 F.Supp.2d at 301 (quoting *Pangburn v. Culbertson,* 200 F.3d 65, 72 (2d Cir.1999)) (internal quotation marks omitted). A § 1983 conspiracy claim must be based on an underlying violation of one or more constitutional rights. *Bertuglia,* 839 F.Supp.2d at 727–28. Similarly, the elements of a § 1985(3) claim are: "(1) a conspiracy; (2) for the purpose of depriving, either directly or indirectly, any person or class of persons of equal protection of the laws, . . .; (3) an act in furtherance of the conspiracy; (4) whereby a person is . . . deprived of any right of a citizen of the United States." *Brown v. City of Oneonta,* 221 F.3d 329, 341 (2d Cir.2000) (quoting *Mian v. Donaldson, Lufkin & Jenrette Sec. Corp.,* 7 F.3d 1085, 1087 (2d Cir.1993)). In addition, for a § 1985(3) claim, the "conspiracy must also be motivated by some racial or perhaps otherwise class-based, invidious discriminatory animus behind the conspirators' actions." *Thomas v. Roach,* 165 F.3d 137, 146 (2d Cir.1999); *see also Melnitzky v. HSBC Bank USA,* No. 06 Civ. 13526, 2007 WL 1159639, at *9 (S.D.N.Y. Apr. 18, 2007).

 While conspiracies are "by their very nature secretive operations, and may have to be proven by circumstantial, rather than direct, evidence," *Pangburn,* 200 F.3d at 72 (citations and internal quotation marks omitted), mere conclusory allegations are insufficient to state a claim for conspiracy. *Ciambriello v. Cnty. of Nassau,* 292 F.3d 307, 324 (2d Cir.2002); *see also Boddie v. Schnieder,* 105 F.3d 857, 862 (2d Cir.1997) ("conclusory, vague, or general allegations of conspiracy" insufficient to state a claim for conspiracy under § 1983 (citation omitted)). For claims of § 1983 or § 1985(3) conspiracies to survive a motion to dismiss, the plaintiff "must provide some factual basis supporting a meeting of the minds . . . ." *K.D. ex rel. Duncan v. White Plains Sch. Dist.,* 921 F.Supp.2d 197, 208 (S.D.N.Y.2013) (citations and internal quotation marks omitted).

In this case, the plaintiff has sufficiently pleaded three counts of federal constitutional violations based on the conduct of some of the defendants: the claim against both the individual DOE defendants (excluding defendant Konstan) and the individual NYPD defendants for false arrest in violation of the Fourth and Fourteenth Amendments (Count I), the claim against the individual DOE defendants for violation of substantive due process rights under the Fourteenth Amendment (Count IV), and the claim against defendant Granshaw for excessive force in violation of the Fourth and Fourteenth Amendments (Count V).

 While the plaintiff has alleged a wide-ranging conspiracy to deprive the plaintiff of the constitutional rights asserted in the specific counts, she has concentrated on the facts surrounding her arrest,[18] and those factual allegations are

18. In her motion papers, the plaintiff has not

explicitly argued that the defendants con-

sufficient to withstand the motion to dismiss.[19] The plaintiff alleges that, on the morning of February 8, 2011, Eutsey, Kwait, Kim–Ross, Granshaw, and Maldonado communicated with each other and "devis[ed] a plan to arrest, detain, restrain, prosecute and suspend [the plaintiff], all knowing that there was no evidence linking [the plaintiff] to any criminal conduct." (Am. Compl. ¶ 220.) The plaintiff further alleges that defendants Granshaw and Maldonado agreed with the Eutsey, Kwait, and Kim–Ross about the plan of action. (Am. Compl. ¶ 224.) The plaintiff argues that, because the evidence proffered by the DOE individuals was inadequate and the IP address "evidence" was transparently false, the police knew that there was no evidence against the plaintiff. The plaintiff has also produced a 1998 Memorandum of Understanding ("MOU") between the predecessor to the DOE and the City, which contains a policy requiring that NYPD police officers consult with school administrators before arresting a student at school. (Am. Compl. Ex. 6, at 10.)

The plaintiff has alleged sufficient facts plausibly showing that the NYPD defendants communicated and agreed with the school individuals regarding the subsequent arrest, which was allegedly without probable cause and thus violated the plaintiff's constitutional rights. Therefore, the plaintiff has stated a claim of § 1983 conspiracy against the individual defendants.

 With respect to the § 1985(3) race-based conspiracy, the plaintiff has failed to allege facts showing that any of the NYPD defendants acted with racial animus. None of the plaintiff's allegations of racial animus apply to the NYPD defendants, and the Title VI claim is dismissed with respect to the City. Therefore, any alleged race-based conspiracy could exist only among the DOE individuals, who were employees of the same municipal entity that is different and separate from the City. N.Y. Educ. Law §§ 2551, 2590–b; *Eschenasy*, 604 F.Supp.2d at 653.

 Under the "intra-corporate conspiracy" doctrine, the officers, employees, and agents of the same corporate entity acting within their scope of employment, along with the corporate entity itself, are considered a single entity and are legally incapable of conspiring with each other. *See Little v. City of New York*, 487

---

spired to suspend her from school, but only argues in very general terms that there was a conspiracy to deprive the plaintiff of her constitutional rights, and that the conspiracy resulted in, among other things, the plaintiff being "civilly prosecuted" after arrest. (Pl.'s Mem. at 26.) This falls short of arguing specifically that the defendants conspired to deprive her of a property right. In any event, other than a series of conclusory allegations that the NYPD officers "agreed" with the DOE individuals to take certain actions, (Am. Compl. ¶¶ 220–27), the Amended Complaint contains no allegations substantiating the claim that the police officers actually had a meeting of the minds with the DOE individuals specifically to suspend the plaintiff. For example, there are no allegations showing that the NYPD defendants had any role in the suspension other than the allegation that the arrest was a factor in the suspension. (Am.

Compl. ¶¶ 385–86.) Meanwhile, the allegedly concerted actions among the DOE individuals in fabricating the evidence and suspending the plaintiff cannot support a § 1983 conspiracy claim because employees of the same municipal entity are legally incapable of conspiring with each other under the "intra-corporate conspiracy" doctrine. *See Anemone v. Metro. Transp. Auth.*, 419 F.Supp.2d 602, 603–04 (S.D.N.Y.2006); *Trombley v. O'Neill*, 929 F.Supp.2d 81, 97 (N.D.N.Y.2013).

**19.** The defendants have not sought to distinguish among the individual defendants for purposes of the motion to dismiss the conspiracy claim, but the plaintiff has not attempted to implicate defendant Konstan in the false arrest claim, which is the focus of the § 1983 conspiracy claim.

F.Supp.2d 426, 441–42 (S.D.N.Y.2007); *Everson v. New York City Transit Auth.*, 216 F.Supp.2d 71, 76 (E.D.N.Y.2002); *Quinn v. Nassau County Police Dept.*, 53 F.Supp.2d 347, 359 (E.D.N.Y.1999). An exception to the doctrine exists in circumstances in which individual employees pursue independent personal interests that are "wholly separate and apart from the entity." *Nassau Cnty. Employee "L" v. Cnty. of Nassau*, 345 F.Supp.2d 293, 304–05 (E.D.N.Y.2004) (quoting *Bond v. Bd. of Educ. of the City of New York*, No. 97 Civ. 1337, 1999 WL 151702, at *2 (E.D.N.Y. Mar. 17, 1999)) (internal quotation marks omitted). The Court of Appeals for the Second Circuit has confirmed the doctrine's applicability to § 1985(3) claims. *Herrmann v. Moore*, 576 F.2d 453, 459 (2d Cir.1978); *Girard v. 94th St. & Fifth Ave. Corp.*, 530 F.2d 66, 70–71 (2d Cir.1976); *see also Anemone v. Metro. Transp. Auth.*, 419 F.Supp.2d 602, 603–04 (S.D.N.Y.2006). In this case, the plaintiff does not dispute that the DOE individuals were acting within their scope of employment; nor does she argue that these individuals were pursuing personal interests that are separate and apart from the interests of the entity. Therefore, the plaintiff's § 1985(3) conspiracy claim is barred as a matter of law.

Accordingly, the defendants' motion to dismiss Count VI (§ 1983 conspiracy) is **denied.** The defendants' motion to dismiss Count IX (§ 1985(3) conspiracy) is **granted.**

## IX.

The plaintiff initially brought claims alleging intentional infliction of emotional distress ("IIED") (Count XVIII) and negligent infliction of emotional distress ("NIED") (Count XXIII) against all defendants. The plaintiff subsequently withdrew the NIED claim in its entirety, and also withdrew the IIED claim with respect to the individual NYPD defendants and the City, leaving only the IIED claim against the individual DOE defendants and the DOE. (Tr. at 38.) The defendants move to dismiss this claim because IIED claims are disfavored in New York, and because the defendants "simply performed their jobs" and "exercised objectively reasonable judgment." (Defs.' Mem. at 24.)

In New York, "[t]he state law tort of intentional infliction of emotional distress has four elements: (1) extreme and outrageous conduct, (2) the intent to cause severe emotional distress, (3) a causal connection between the conduct and the injury, and (4) severe emotional distress." *Bender v. City of New York*, 78 F.3d 787, 790 (2d Cir.1996) (citing *Howell v. N.Y. Post Co.*, 81 N.Y.2d 115, 596 N.Y.S.2d 350, 612 N.E.2d 699, 702 (1993)); *see also Mussafi v. Fishman*, No. 12 Civ.2071, 2012 WL 5473874, at *9 (S.D.N.Y. Nov. 12, 2012). Moreover, "New York sets a high threshold for conduct that is 'extreme and outrageous' enough to constitute intentional infliction of emotional distress." *Jean–Laurent v. Hennessy*, No. 05 Civ. 1155, 2008 WL 3049875, at *20 (E.D.N.Y. Aug. 1, 2008) (citation omitted). IIED claims are generally disfavored under the State's law. *See, e.g., Travis v. Vill. of Dobbs Ferry*, 355 F.Supp.2d 740, 756 (S.D.N.Y. 2005). Typically, in order to sustain an IIED claim, conduct must be "so outrageous in character, and so extreme in degree, as to go beyond all possible bounds of decency, and to be regarded as atrocious, and utterly intolerable in a civilized community." *Fischer v. Maloney*, 43 N.Y.2d 553, 402 N.Y.S.2d 991, 373 N.E.2d 1215, 1217 (1978) (citation omitted).

In this case, the plaintiff alleges that she suffered emotional injury in that she was traumatized because of her arrest and suspension. (Am. Compl. ¶¶ 32, 410–11, 442–43, 462–63.) The defendants do

not contest that the plaintiff has suffered a cognizable emotional injury. Instead, the defendants dispute the sufficiency of the conduct, claiming that the conduct is not "extreme and outrageous" enough to support her claim. The plaintiff alleges that the DOE defendants, knowing that the plaintiff was innocent, fabricated evidence to be used against the plaintiff in an attempt to secure a criminal prosecution and school suspension, (Am. Compl. ¶¶ 12(a)-(d), 201), resulting in the plaintiff's spending a night in jail and being suspended from school, (Am. Compl. ¶¶ 5). The plaintiff further alleges that the DOE defendants attempted to coerce a false confession through various threats. (Am. Compl. ¶¶ 251–263, 278–79). A reasonable jury may find that it is "outrageous," "atrocious," and "utterly intolerable in a civilized community" for educators—entrusted with the care and mentorship of a young student—to act in the ways alleged in the Amended Complaint. *See Sylvester v. City of New York,* 385 F.Supp.2d 431 (S.D.N.Y.2005) (denying summary judgment on an IIED claim to police officers who, among other things, allegedly pressured individuals to give false statements). Therefore, the defendants' motion to dismiss the plaintiff's IIED claim (Count XVIII) is **denied** with respect to the DOE individual defendants.

## X.

### A.

The Court now considers the liability of the DOE and the City for the § 1983 claims. The DOE and the City are separate municipal entities. N.Y. Educ. Law §§ 2551, 2590–b; *Eschenasy,* 604 F.Supp.2d at 653. "[M]unicipalities may be sued directly under § 1983 for constitutional deprivations inflicted upon private individuals pursuant to a governmental custom, policy, ordinance, regulation, or decision." *Batista v. Rodriguez,* 702 F.2d 393, 397 (2d Cir.1983) (citing *Monell v. Dep't of Soc. Servs.,* 436 U.S. 658, 690–91, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978)). Thus, for § 1983 claims, municipalities are not subject to liability under a theory of *respondeat superior,* but rather on the basis that their policies or customs inflicted the alleged injuries under the *Monell* doctrine. *Id.* "[T]o hold a city liable under § 1983 for the unconstitutional actions of its employees, a plaintiff is required to plead and prove three elements: (1) an official policy or custom that (2) causes the plaintiff to be subjected to (3) a denial of a constitutional right." *Id.; see also Adam v. Metro. Transp. Auth.,* No. 07 Civ. 8807, 2011 WL 891441, at *3 (S.D.N.Y. Mar. 15, 2011); *Bertuglia,* 839 F.Supp.2d at 737. The plaintiff may show the existence of such a custom in a number of ways, namely, by identifying 1) an express policy or custom, 2) an authorization of a policymaker of the unconstitutional practice, 3) failure of the municipality to train its employees, which exhibits a "deliberate indifference" to the rights of its citizens, or 4) a practice of the municipal employees that is "so permanent and well settled as to imply the constructive acquiescence of senior policy-making officials." *Pangburn,* 200 F.3d at 71–72 (citations and internal quotation marks omitted).

In particular, to plead a *Monell* claim based on a failure to train, a plaintiff must plead (1) that "a policymaker [of the municipality] knows 'to a moral certainty' that her employees will confront a given situation," (2) "that the situation either presents the employee with a difficult choice of the sort that training or supervision will make less difficult or that there is a history of employees mishandling the situation," and (3) "that the wrong choice by the city employee will frequently cause the deprivation of a citizen's constitutional

rights." *Walker v. City of New York*, 974 F.2d 293, 297–98 (2d Cir.1992). As the United States Supreme Court explained in *Connick v. Thompson*, — U.S. —, 131 S.Ct. 1350, 179 L.Ed.2d 417 (2011), a "pattern of similar constitutional violations by untrained employees is 'ordinarily necessary' to demonstrate deliberate indifference for purposes of a failure to train." *Id.* at 1360. *See also Bertuglia*, 839 F.Supp.2d at 738.

In this case, the only remaining § 1983 claims are those under Counts I, IV, V, and VI. Count I concerns the wrongful arrest of the plaintiff and is sustained against the individual NYPD and DOE defendants except Konstan. Count IV concerns the substantive due process deprivation in the suspension of the plaintiff from school and is asserted only against the DOE defendants. Count V concerns the excessive force employed by defendant Granshaw in arresting the plaintiff. Count VI concerns the § 1983 conspiracy between the DOE individuals and the police.

■■■ The Court first considers the *Monell* liability of the City and the DOE for the alleged false arrest and the conspiracy surrounding the arrest. The plaintiff has only made general allegations such as that the defendant entities "maintained a policy, custom, or pattern and practice" that has authorized unconstitutional arrests and that causes continuing injuries to other students, or that the defendant entities failed to train and supervise. (*E.g.* Am. Compl. ¶¶ 464–69, 480–86.) These conclusory allegations are insufficient to overcome a motion to dismiss. "Threadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (citing *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955).

The only specific policy that the plaintiff has identified is the 1998 MOU between the Board of Education (the predecessor to the DOE) and the City, under which the Board transferred the school security function to the NYPD. (Am Compl. ¶ 470; *see generally* Am. Compl. Ex. 6.) The MOU and subsequent explanatory exhibits contain details of the unified school security enforcement structure and the functions of the school security agents. (*See generally* Am. Compl. Exs. 6, 7, 8.) The plaintiff argues that the MOU authorizes arrests at school without probable cause and therefore caused the plaintiff's injuries. However, there is plainly no suggestion in the MOU of any official City or DOE policy that allowed arrest without probable cause. To the extent that the MOU concerns police officers summoned to the school specifically to conduct criminal arrests, the MOU only provides that school staff members and safety personnel are not precluded from reporting suspected criminal acts directly to the NYPD. (Am. Compl. Ex. 6 at 11.)

In particular, the plaintiff points to two provisions in the MOU. (Pl.'s Letter to Ct. on Aug. 23, 2013 at 5–6.) The first one allows NYPD personnel to enforce DOE rules, (Am. Compl. Ex. 6 at 10), while the second one requires that NYPD personnel consult with school administrators before arresting any students on school property, (Am. Compl. Ex. 6 at 10). Neither provides even the slightest hint that there was an official policy authorizing or promoting false arrests and causing the plaintiff's injury. The plaintiff further alleges that the NYPD controlled the hiring and training of school safety personnel and maintained extensive cooperation with the DOE on school safety programs and policies. However, in the end, the plaintiff cannot plausibly argue that, simply because a policy gives the NYPD power over school safety, any false arrest occurring at school was caused by that policy.

The plaintiff also points to a statement in which NYPD Commissioner Raymond Kelly, in a letter to Robert Jackson, New York City Council's Education Committee Chair, conceded that the NYPD had received more than two thousand complaints against the NYPD school safety personnel over a five year period, 27% of which were substantiated.[20] (Am. Compl. Ex. 7; Pl.'s Mem. at 29.) Commissioner Kelly's statements are not relevant to the present case because they primarily address the creation and functioning of school safety personnel. (*See generally* Am. Compl. Ex. 7.) Neither defendant Granshaw nor defendant Maldonado was a school safety agent or was acting as one when they arrested the plaintiff; nor does the plaintiff contend that she was being unruly, was violating school rules, and was removed from school pursuant to the protocol described in the MOU. Therefore, the MOU and the subsequent statements by Commissioner Kelly are irrelevant to the plaintiff's alleged injuries.

The plaintiff has also failed to allege sufficient facts to show, in other ways, the existence of a policy promoting or even authorizing arrest without probable cause. The plaintiff has failed to identify the specific actions of any policymaker in the DOE, the City, or NYPD causing the plaintiff's arrest;[21] nor has the plaintiff specifically identified any pattern or even multiple other instances of similar misconduct, namely, false arrests of students based on evidence fabricated by school administrators and teachers,[22] in order to demonstrate constructive acquiescence or failure to train. *Walker*, 974 F.2d at 297–98; *Connick*, 131 S.Ct. at 1360; *Abreu v. City of New York*, 657 F.Supp.2d 357, 361 (E.D.N.Y.2009) (allegation of a single instance of violation insufficient to show existence of policy or failure to train). Accordingly, the City and the DOE cannot be held liable for the § 1983 false arrest claim (Count I) under *Monell* or the § 1983 conspiracy claim (Count VI), which suffers from the same defects.

With respect to the substantive due process claim against the DOE based on the wrongful suspension, the plaintiff alleges that defendant Konstan, as a policymaker, promulgated and implemented a defective disciplinary protocol that allowed a student to be suspended without any reliable evidence for sending out offensive e-mails. (Am. Compl. ¶¶ 432–37.) The plaintiff further alleges that the DOE defendants "pursued the suspension based upon what was knowingly false evidence" and "needlessly and maliciously prolonged the suspension period by delaying [the]

---

20. In making this statement, Commissioner Kelly was trying to show that the complaints were relatively few given the sheer size of the student body at public schools in New York City. (Am. Compl. Ex. 7.) According to the Commissioner, there were 722 substantiated complaints against school safety agents over a five year period, an average of 142 per year, compared with a total of over 5,000 school officers in a school system that served over one million students city-wide. However, the statement is irrelevant in any event because it was directed at school safety agents, not NYPD police officers.

21. The only DOE policymaker named as a defendant in this case is Elena Konstan.

However, the plaintiff has not specifically alleged any action by Konstan that caused the plaintiff's arrest. In fact, Konstan was singly excepted from the false arrest claims, which are brought against all other defendants.

22. As noted above, besides conclusory allegations regarding the existence of a pattern, (*e.g.* Am. Compl. ¶ 474), any pattern of wrongdoing that the plaintiff has specifically identified related to school safety personnel, but such personnel were not involved in the plaintiff's arrest. The plaintiff alleges a false arrest caused by DOE employees and NYPD police officers. (Am. Compl. ¶¶ 475–76.)

formal hearing." (Am. Compl. ¶ 420.) Moreover, it is not disputed that, for whatever reason, the plaintiff was suspended for over a month, even though the DOE had never had any reliable evidence and the suspension was eventually withdrawn in the face of evidence allegedly showing the plaintiff's innocence. These allegations, taken together, establish a facially plausible case based on the alleged flaws in the DOE's disciplinary proceedings and the action of defendant Konstan as a policymaker. Therefore, the plaintiff has stated sufficient factual allegations that DOE can be held liable for the § 1983 substantive due process claim (Count IV) under *Monell.* Meanwhile, because the City is a distinct and separate entity, the City cannot be held liable for this claim.

■ Finally, with respect to the excessive force claim against defendant Granshaw, the plaintiff has only alleged that Granshaw acted "in a manner consistent with the policy, practice and custom of NYC, the NYPD and the NYCDOE," (Am. Compl. ¶ 565), and that the City and the NYPD failed "to properly train, supervise and discipline, amounting to deliberate indifference to the constitutional rights of [the plaintiff]." (Am. Compl. ¶ 566.) Beyond these conclusory allegations and the MOU that provides no support to the allegations, the plaintiff has failed to allege any fact to suggest the existence of a policy causing the police to use excessive force against the plaintiff. The plaintiff has also not identified any widespread patterns or similar instances of conduct suggesting a failure to train. *Connick,* 131 S.Ct. at 1360. Nor has she identified any aspects of the training or supervision at the NYPD that are allegedly deficient or inadequate. *Marte v. New York City Police Dep't,* No. 10 Civ. 3706, 2010 WL 4176696, at *3 (S.D.N.Y. Oct. 12, 2010). Thus, the plaintiff's conclusory, boilerplate

allegations are insufficient to state a claim based on the existence of an official policy. *See Triano v. Town of Harrison,* 895 F.Supp.2d 526, 540–41 (S.D.N.Y.2012) (dismissing a similar claim of failure to train). Therefore, neither the City nor the DOE can be held liable for the § 1983 excessive force claim (Count V) under *Monell.*

Accordingly, the defendants' motion to dismiss Counts I, V, and VI is **granted** with respect to the DOE and the City. The defendants' motion to dismiss Count IV is **denied** with respect to the DOE but is **granted** with respect to the City.

**B.**

■ While the DOE and the City's liability under § 1983 is based on the *Monell* claims, their liability for state law torts is imposed under the theory of *respondeat superior.* "Unlike cases brought under § 1983, municipalities may be liable for the common law torts, like false arrest and malicious prosecution, committed by their employees under the doctrine of *respondeat superior." L.B. v. Town of Chester,* 232 F.Supp.2d 227, 239 (S.D.N.Y.2002); *see also Norton v. Town of Islip,* No. 04 Civ. 3079, 2013 WL 84896, at *6 (E.D.N.Y. Jan. 7, 2013); *Fera v. City of Albany,* 568 F.Supp.2d 248, 261–62 (N.D.N.Y.2008). Moreover, "[n]o municipal custom or policy need be proven to establish the liability of [a municipality] for violation of that state law, for '[m]unicipalities surrendered their common-law tort immunity for the misfeasance of their officers and employees long ago.'" *Lore v. City of Syracuse,* 670 F.3d 127, 168 (2d Cir.2012) (citing and quoting *Tango v. Tulevech,* 61 N.Y.2d 34, 471 N.Y.S.2d 73, 459 N.E.2d 182, 185 (1983)) (last alteration in original); *see also Norton,* 2013 WL 84896, at *6.

In this case, the plaintiff has stated causes of action for false arrest and false imprisonment (Counts XIV and XV)

against the individual NYPD and DOE defendants except Konstan. Therefore, the City and the DOE can be held liable for these two counts, and the defendants' motion to dismiss Counts XIV and XV is **denied** with respect to the City and the DOE. A malicious prosecution claim (Count XVI) and an IIED claim (Count XVIII) remain against the individual DOE defendants, and hence against the DOE. Therefore, the defendants' motion to dismiss Counts XVI and XVIII is **denied** with respect to the DOE. Finally, the battery claim (Count XVII) remains against defendants Granshaw and Maldonado, and hence against the City. Therefore, the defendants' motion to dismiss Count XVII is **denied** with respect to the City.

### XI.

■ The plaintiff dedicates two separate counts in her Amended Complaint to *respondeat superior* (Counts XXIV and XXV). Under New York law, *respondeat superior* "does not stand alone as a substantive cause of action." *Donelli v. Cnty. of Sullivan,* No. 07 Civ. 2157, 2009 WL 2365551, at *12 n. 10 (S.D.N.Y. July 31, 2009) (citation omitted). Therefore, the defendants' motion to dismiss the plaintiff's *respondeat superior* claims (Counts XXIV and XXV) is **granted.**

The plaintiff also brings two counts of § 1983 claims (Counts VII and VIII) against the City and the DOE. Similarly, § 1983 "is not itself a source of substantive rights, but a method for vindicating federal rights elsewhere conferred by those parts of the United States Constitution and federal statutes that it describes." *Baker v. McCollan,* 443 U.S. 137, 145 n. 3, 99 S.Ct. 2689, 61 L.Ed.2d 433 (1979). The plaintiff has not identified any additional causes of action under the Constitution or laws of the United States, but merely "repeats, reiterates, and re-alleges each and every allegation stated in the preceding paragraphs as if set forth in full herein." (Am. Compl. ¶¶ 583, 585.) Therefore, the stand-alone § 1983 claims against the City and the DOE are redundant, and the defendants' motion to dismiss Counts VII and VIII is **granted.**

### XII.

The plaintiff sues the individual defendants in their individual and official capacities, and the Court now considers the claims against the individual defendants in their official capacities. For § 1983 claims, a suit against a governmental officer in the officer's official capacity is equivalent to a suit against that entity of which the officer is an agent. *See McMillian v. Monroe County,* 520 U.S. 781, 785 n. 2, 117 S.Ct. 1734, 138 L.Ed.2d 1 (1997); *Kentucky v. Graham,* 473 U.S. 159, 165, 105 S.Ct. 3099, 87 L.Ed.2d 114 (1985); *DeCarlo v. Fry,* 141 F.3d 56, 61 (2d Cir.1998); *see also Grosso v. Town of Clarkstown,* No. 94 Civ. 7722, 1998 WL 566814, at *11 n. 4 (S.D.N.Y. Sept. 3, 1998). Moreover, liability of municipalities can arise only under the *Monell* doctrine. *Batista,* 702 F.2d at 397 (2d Cir.1983). Therefore, the plaintiff's remaining § 1983 claims (Counts I, IV, V, and VI) against the individual defendants in their official capacities are **dismissed** either for failing to state a claim under *Monell,* as the Court has already decided in the context of the *Monell* liability of the City and the DOE, or for being duplicative. *See Lipton v. Cnty. of Orange,* 315 F.Supp.2d 434, 452 (S.D.N.Y. 2004); *Grosso,* 1998 WL 566814, at *11 n. 4.

On the other hand, it is unclear what meaning, if any, the plaintiff has added by suing the individual defendants for the state law claims not only individually but also in their official capacities. *See Messina v. Mazzeo,* 854 F.Supp. 116, 147

(E.D.N.Y.1994) (refusing to recognize, for statute of limitation purposes, that state law claims made against police officers in their official capacities were claims made against the city). The parties do not dispute that the individual defendants were acting in their scope of employment and were thus carrying out official duties when they allegedly committed the torts. (Tr. at 39; Defs.' Mem. at 24, 25.) The plaintiff has also sued the City and the DOE in each of the counts where the individual defendants are sued personally. The statements that the individual defendants are sued with state law "in their official capacity," appear to be meaningless surplusage and there is no reason to strike these allegations at this time.

## XIII.

To summarize, the claims that have not been withdrawn and have survived the motion to dismiss are as follows:

1. Count I (false arrest under § 1983) against defendants Kwait, Kim–Ross, Maldonado, and Granshaw;

2. Count IV (deprivation of due process under § 1983) against all individual DOE defendants and against the DOE, based on deprivation of the plaintiff's property interest in public education in violation of substantive due process;

3. Count V (excessive force under § 1983) against defendant Granshaw;

4. Count VI (§ 1983 conspiracy) against all individual defendants, except Konstan;

5. Count X (violation of Title VI) against the DOE;

6. Counts XIV and XV (state law false arrest and false imprisonment) against defendants Kwait, Kim–

Ross, Maldonado, and Granshaw, and against the City and the DOE;

7. Count XVI (state law malicious prosecution) against all individual DOE defendants and against the DOE;

8. Count XVII (state law battery) against the individual NYPD defendants and against the City; and

9. Count XVIII (state law IIED) against the individual DOE defendants and the DOE.

## CONCLUSION

The Court has considered all of the arguments raised by the parties. To the extent not specifically addressed, the arguments are either moot or without merit. For the foregoing reasons, the defendants' motion to dismiss is **granted in part** and **denied in part. The Clerk is directed to close all pending motions.**

**SO ORDERED.**